AO 121 (Rev. 06/16) CAND version 09/21

| | |
|---|---|
| TO: See below for e-filing instructions.<br><br>~~**Register of Copyrights**<br>**U.S. Copyright Office**<br>**101 Independence Ave. S.E.**<br>**Washington, D.C. 20559-6000**~~ | **REPORT ON THE FILING OR DETERMINATION OF AN ACTION OR APPEAL REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| | | |
|---|---|---|
| ☒ ACTION ☐ APPEAL | | COURT NAME AND LOCATION<br>The U.S. District Court for the Northern District of California |
| DOCKET NO. | DATE FILED<br>8/17/2026 | |
| PLAINTIFF<br>Round Hill Music LP, et al. | DEFENDANT<br>Suno, Inc., et al. | |

| **COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OR WORK** |
|---|---|---|
| 1 PA0000900647 | Iris | Rzeznik |
| 2 PA0000182428 | Total Eclipse of the Heart | Steinman |
| 3 PA0000698222 | I Got You (I Feel Good) | Brown |
| 4 PA0000343850 | Got My Mind Set On You | Clark |
| 5 [See Ex. A, attached] | [See Ex. A, attached] | [See Ex. A, attached] |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY ☐ Amendment ☐ Answer ☐ Cross Bill ☐ Other Pleading | |
|---|---|---|
| **COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED | WRITTEN OPINION ATTACHED | DATE RENDERED |
|---|---|---|
| ☐ Order ☐ Judgment | ☐ Yes ☐ No | Format m/d/yyyy |

| CLERK | (BY) DEPUTY CLERK | DATE |
|---|---|---|
| | | Format m/d/yyyy |

E-FILING INSTRUCTIONS: Please fill out, save and e-file in CM/ECF under Other Filings > Other Documents > Copyright for the appropriate stage of y[o]
1) Initiation of action: Attorney e-files Copyright form; if needed, attach an exhibit page to list add'l copyright registration/title of work/author or work to the form. DO NOT attach the complaint;
2) Adding copyright(s): Attorney e-files updated Copyright form; if needed, attach an exhibit page to list add'l copyright registration/title of work/author or work to the form. DO NOT attach the complaint;
3) Termination of action: Court staff completes closing section of Copyright form and e-files.;
4) Appeal: Do not use the Copyright form. Attorney to e-file the appropriate appeal notice.

Print Save As... Reset

# EXHIBIT A

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 1 | IRIS | RZEZNIK | PA0000900647 | Round Hill Music Royalty Fund III, LP |
| 2 | TOTAL ECLIPSE OF THE HEART | STEINMAN | PA0000182428 | RH Carlin Holdings LLC |
| 3 | I GOT YOU (I FEEL GOOD) | BROWN | RE0000648393 | RH Carlin Holdings LLC |
| 4 | GOT MY MIND SET ON YOU | CLARK | PA0000343850 | RH Carlin Holdings LLC |
| 5 | SHINE | ROLAND | PA0000663198 | Round Hill Music Royalty Fund III, LP |
| 6 | MAH NA MAH NA | UMILIANI | PA0000181226 | RH Carlin Holdings LLC |
| 7 | LOLLIPOP | DIXON/ROSS | RE0000300213 | RH Carlin Holdings LLC |
| 8 | MY OWN WORST ENEMY | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0000951331 | Round Hill Music Royalty Fund III, LP |
| 9 | CALL ME THE BREEZE | CALE | RE0000663402 | RH Carlin Holdings LLC |
| 10 | SLIDE | RZEZNIK | PA0000988826 | Round Hill Music Royalty Fund III, LP |
| 11 | HANGING BY A MOMENT | WADE | PA0001028629 | Round Hill Music Royalty Fund II, LP |
| 12 | MAKING LOVE OUT OF NOTHING AT ALL | STEINMAN | PA0000190188 | RH Carlin Holdings LLC |
| 13 | HOLY DIVER | DIO | PA0000179870 | Round Hill Music Royalty Fund II, LP |
| 14 | BAT OUT OF HELL | STEINMAN | RE0000904456 | RH Carlin Holdings LLC |
| 15 | I MELT WITH YOU | BROWN/CONROY/GRAY/MCDOWELL/WALKER | PA0000192020 | Round Hill Music Royalty Fund III Plus, LP |
| 16 | NAME | RZEZNIK | PA0000745918 | Round Hill Music Royalty Fund III, LP |
| 17 | PARADISE BY THE DASHBOARD LIGHT | STEINMAN | PA0000013430 | RH Carlin Holdings LLC |
| 18 | RUDY A MESSAGE TO YOU | THOMPSON | PA0000092134 | RH Carlin Holdings LLC |
| 19 | DECEMBER | ROLAND | PA0000751844 | Round Hill Music Royalty Fund III, LP |
| 20 | 18 AND LIFE | SABO/SOUTHWORTH | PA0000424790 | Round Hill Music Royalty Fund III, LP |
| 21 | GO-GETTER | MAPLES/MYERS | PA0002281523 | Round Hill Music Royalty Fund II, LP |
| 22 | HEY MAN, NICE SHOT | PATRICK | PA0000767366 | Round Hill Music Royalty Fund III Plus, LP |
| 23 | TWO OUT OF THREE AIN'T BAD | STEINMAN | PA0000143242 | RH Carlin Holdings LLC |
| 24 | HOME | DAUGHTRY | PA0001166372 | Round Hill Music Royalty Fund III, LP |
| 25 | GOOD LOVIN' | CLARK/RESNICK | RE0000626729 | RH Carlin Holdings, LLC / Round Hill Music Royalty Fund III Plus, LP |
| 26 | GOD BLESS THE CHILD | HERZOG, JR./HOLIDAY | EP96565 | RH Carlin Holdings LLC |
| 27 | HAIR OF THE DOG | SWEET/CHARLTON/AGNEW/MCCAFFERTY | PA0000498819 | RH Carlin Holdings LLC |
| 28 | YOU TOOK THE WORDS RIGHT OUT OF MY MOU | STEINMAN | RE0000904454 | RH Carlin Holdings LLC |
| 29 | REVOLUTION WILL NOT BE TELEVISED, THE | SCOTT-HERON | PA0000393938 | RH Carlin Holdings LLC |
| 30 | I REMEMBER YOU | SABO/SOUTHWORTH | PA0000424794 | Round Hill Music Royalty Fund III, LP |
| 31 | REMEMBER (WALKING IN THE SAND) | MORTON | RE0000601097 | RH Carlin Holdings LLC |
| 32 | DEAD RINGER FOR LOVE | STEINMAN | PA0000118997 | RH Carlin Holdings LLC |
| 33 | PIEL CANELA | CAPO | RE0000082229 | RH Carlin Holdings LLC |
| 34 | TAKE A PICTURE | PATRICK | PA0001157792 | Round Hill Music Royalty Fund III Plus, LP |
| 35 | YOUTH GONE WILD | SABO/SOUTHWORTH | PA0000424792 | Round Hill Music Royalty Fund III, LP |
| 36 | BLACK BALLOON | RZEZNIK | PA0000988826 | Round Hill Music Royalty Fund III, LP |
| 37 | CABARET | EBB/KANDER | RE0000655555; RE0000654730 | RH Carlin Holdings LLC |
| 38 | BETTER DAYS | RZEZNIK | PA0001164334 | Round Hill Music Royalty Fund III, LP |
| 39 | MAYBE THIS TIME | EBB/KANDER | RE0000534509 | RH Carlin Holdings LLC |
| 40 | PURSUIT OF HAPPINESS | MYERS | PA0002519077 | Round Hill Music Royalty Fund II, LP |
| 41 | IF YOU GO AWAY | BREL/MCKUEN | RE0000680990 | RH Carlin Holdings LLC |
| 42 | HEAVY | ROLAND | PA0001167645 | Round Hill Music Royalty Fund III, LP |
| 43 | HERE IS GONE | RZEZNIK | PA0001083650 | Round Hill Music Royalty Fund III, LP |
| 44 | COULD YOU TAKE MY PICTURE | PATRICK | PA0001157792 | Round Hill Music Royalty Fund III Plus, LP |
| 45 | HOLIDAY | HALES/MOORE/STEPHENSON/STEPHENSON | PA0002422026 | Round Hill Music Royalty Fund II, LP |
| 46 | DRESS YOU UP | LA RUSSO/STANZIALE | PAu000610763 | Round Hill Music Royalty Fund III, LP |
| 47 | DON'T GO TO STRANGERS | CALE | RE0000663399 | RH Carlin Holdings LLC |
| 48 | MAGNOLIA | CALE | RE0000663443 | RH Carlin Holdings LLC |
| 49 | ROCK AND ROLL DREAMS COME THROUGH | STEINMAN | PA0000669767 | RH Carlin Holdings LLC |
| 50 | PIENSA EN MI | LARA/SEE NOTES/TUVIM | E for. 41862 | RH Carlin Holdings LLC |
| 51 | SYMPATHY | RZEZNIK | PA0001244399 | Round Hill Music Royalty Fund III, LP |
| 52 | I GET THE SWEETEST FEELING | EVELYN/MCCOY | RE0000740294; RE0000718157 | RH Carlin Holdings LLC |
| 53 | MALAGUENA | LECUONA | PAu000038006 | RH Carlin Holdings LLC |
| 54 | BROADWAY | RZEZNIK | PA0000926987 | Round Hill Music Royalty Fund III, LP |
| 55 | I'M STILL HERE | SONDHEIM | PAu001414483 | RH Carlin Holdings LLC |
| 56 | HEAVEN CAN WAIT | STEINMAN | RE0000904458 | RH Carlin Holdings LLC |
| 57 | DON'T TALK TO STRANGERS | DIO | PA0000179873 | Round Hill Music Royalty Fund II, LP |
| 58 | PLEASE MR PLEASE | WELCH/ROSTILL | RE0000892102 | RH Carlin Holdings LLC |
| 59 | BROKEN | WADE | PA0001904159 | Round Hill Music Royalty Fund II, LP |
| 60 | ALL STARTS NOW | MYERS | PA0002591658 | Round Hill Music Royalty Fund II, LP |
| 61 | FOR CRYING OUT LOUD | STEINMAN | RE0000904459 | RH Carlin Holdings LLC |
| 62 | IF I DIDN'T CARE | LAWRENCE | E pub. 76510 | RH Carlin Holdings LLC |
| 63 | LONG WAY DOWN | RZEZNIK | PA0000745916 | Round Hill Music Royalty Fund III, LP |
| 64 | LA MENTIRA | CARRILLO | PA0000006249 | RH Carlin Holdings LLC |
| 65 | LADY DAY AND JOHN COLTRANE | SCOTT-HERON | PA0000393942 | RH Carlin Holdings LLC |
| 66 | ALL OR NOTHING AT ALL | LAWRENCE/ALTMAN | PA0001979320 | RH Carlin Holdings LLC |
| 67 | FINE AND MELLOW | HOLIDAY | E pub. 85033 | RH Carlin Holdings LLC |
| 68 | BEING ALIVE | SONDHEIM | Ep 275890 | RH Carlin Holdings LLC |
| 69 | RUN | ROLAND | PA0000945414 | Round Hill Music Royalty Fund III, LP |
| 70 | WE ROCK | DIO | PA0000220965 | Round Hill Music Royalty Fund II, LP |
| 71 | HOME IS WHERE THE HATRED IS | SCOTT-HERON | PA0000393944 | RH Carlin Holdings LLC |
| 72 | LITTLE OLE WINEDRINKER ME | JENNINGS/MILLS | RE0000669887 | RH Carlin Holdings, LLC / Round Hill Music Royalty Fund III, LP |
| 73 | SUICIDE MESSIAH | WYLDE | PAu002857486 | Round Hill Music Royalty Fund III, LP |
| 74 | MONKEY BUSINESS | SABO/SOUTHWORTH | PA0000535755 | Round Hill Music Royalty Fund III, LP |
| 75 | RUST | WYLDE | PAu002469529 | Round Hill Music Royalty Fund III, LP |
| 76 | GEL | ROLAND | PA0001589617 | Round Hill Music Royalty Fund III, LP |
| 77 | BOYFRIEND (REPEAT) | HALES/MOORE/STEPHENSON/STEPHENSON | PA0002210991 | Round Hill Music Royalty Fund II, LP |
| 78 | WELCOME TO THE PEOPLE | AKRAMI/CRETELLA/PARKINSON | PA0002421792 | Round Hill Music Royalty Fund II, LP |
| 79 | IF YOU COULD SEE HER | EBB/KANDER | RE0000655563 | RH Carlin Holdings LLC |
| 80 | AMOR | COBIAN/SUNSHINE | E pub. 72772 | RH Carlin Holdings LLC |
| 81 | OBJECTS IN THE REAR VIEW MIRROR MAY APPE/ | STEINMAN | PA0000668443 | RH Carlin Holdings LLC |
| 82 | MISERABLE | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001067752 | Round Hill Music Royalty Fund III, LP |
| 83 | BIG MACHINE | RZEZNIK | PA0001083650 | Round Hill Music Royalty Fund III, LP |
| 84 | NAKED | RZEZNIK | PA0000745917 | Round Hill Music Royalty Fund III, LP |
| 85 | LOVERS IN A DANGEROUS TIME | COCKBURN | PAU000614478 | RH Carlin Holdings LLC |
| 86 | CRAZY MAMA | CALE | RE0000663393 | RH Carlin Holdings LLC |
| 87 | I COULD EASILY FALL(IN LOVE WITH YOU) | BENNETT/WELCH/MARVIN/ROSTILL | RE0000570297 | RH Carlin Holdings LLC |
| 88 | STOLEN MOMENTS | NELSON | PA0001319188 | RH Carlin Holdings LLC |
| 89 | CATCH MY BREATH | HALES/MOORE/STEPHENSON/STEPHENSON | PA0002281557 | Round Hill Music Royalty Fund II, LP |
| 90 | WHEELS OF STEEL | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000311587 | RH Carlin Holdings LLC |
| 91 | I'M PULLING THROUGH | HERZOG, JR./KITCHINGS | RE0000451692 | RH Carlin Holdings LLC |
| 92 | EL CAMINO REAL | REED | PA0000269182 | RH Carlin Holdings LLC |
| 93 | HOUNDS OF SPRING | REED | PA0001604137 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 94 | QUIEREME MUCHO | ROIG/RODRIGUEZ | PA0000040939 | RH Carlin Holdings LLC |
| 95 | THIS TIME TOMORROW | DAVIES | RE0000797530 | RH Carlin Holdings LLC |
| 96 | LEGENDS | MYERS | PA0002415668 | Round Hill Music Royalty Fund II, LP |
| 97 | TREMBLE FOR MY BELOVED | ROLAND | PA0001167676 | Round Hill Music Royalty Fund III, LP |
| 98 | BALL AND CHAIN | THORNTON | RE0000770899 | RH Carlin Holdings LLC |
| 99 | ACOUSTIC #3 | RZEZNIK | PA0000926987 | Round Hill Music Royalty Fund III, LP |
| 100 | LET'S DANCE | BALDRIDGE/BONIME/STONE | E pub. 47664 | RH Carlin Holdings LLC |
| 101 | DIZZY | RZEZNIK | PA0000988826 | Round Hill Music Royalty Fund III, LP |
| 102 | KISS OF THE SPIDER WOMAN | EBB/KANDER | PAU001246962 | RH Carlin Holdings LLC |
| 103 | ONCE A DAY | ANDERSON | RE0000590098 | RH Carlin Holdings LLC |
| 104 | LOST PRAYER | WYLDE | PAu003811040 | Round Hill Music Royalty Fund III, LP |
| 105 | CLYDE | CALE | RE0000663401 | RH Carlin Holdings LLC |
| 106 | CANTA TROMPETA QUERIDA | SANDOVAL | PAU002903741 | Round Hill Music Royalty Fund II, LP |
| 107 | CALL THE DOCTOR | CALE | RE0000663397 | RH Carlin Holdings LLC |
| 108 | SWEET LITTLE SISTER | SABO/SOUTHWORTH | PA0000424787 | Round Hill Music Royalty Fund III, LP |
| 109 | SLAVE TO THE GRIND | BIERK/SABO/SOUTHWORTH | PA0000535756 | Round Hill Music Royalty Fund III, LP |
| 110 | BONGORU | CURBELO | RE0000331276 | RH Carlin Holdings LLC |
| 111 | FEEL THE SAME | BOARDMAN/MACKIN | PA0002233654 | Round Hill Music Royalty Fund II, LP |
| 112 | PAPER DOLL | BLACK | RE0000082225 | RH Carlin Holdings LLC |
| 113 | PRINCESS OF THE NIGHT | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000123555 | RH Carlin Holdings LLC |
| 114 | WONDERING WHERE THE LIONS ARE | COCKBURN | PAu000173129 | RH Carlin Holdings LLC |
| 115 | LEFT ALONE | HOLIDAY/WALDRON | RE0000455042 | RH Carlin Holdings LLC |
| 116 | WASTED TIME | BIERK/SABO/SOUTHWORTH | PA0000535765 | Round Hill Music Royalty Fund III, LP |
| 117 | ROCK N ROLL CHILDREN | DIO | PA0000260989 | Round Hill Music Royalty Fund II, LP |
| 118 | HOMBRE RELIGIOSO | GARCIA-CASTIL | PA0000009352 | RH Carlin Holdings LLC |
| 119 | EVERYTHING LOUDER THAN EVERYTHING ELSE | STEINMAN | PA0000668444 | RH Carlin Holdings LLC |
| 120 | NAUGHTY | PARR | PA0000228871 | RH Carlin Holdings LLC |
| 121 | ANDALUCIA | LECUONA/NASH | E pub. 27846 | RH Carlin Holdings LLC |
| 122 | FASTER THAN THE SPEED OF NIGHT | STEINMAN | PA0000182429 | RH Carlin Holdings LLC |
| 123 | AFTER MIDNIGHT | WATERS | PA0001623946 | RH Carlin Holdings LLC |
| 124 | HER NAME IS AURORA | EBB/KANDER | PAU001272152 | RH Carlin Holdings LLC |
| 125 | GRACEFUL GHOST RAG | BOLCOM | RE0000667848 | RH Carlin Holdings LLC |
| 126 | OVER THE WALL 2 | EBB/KANDER | PAU001272149 | RH Carlin Holdings LLC |
| 127 | ALL AROUND THE WORLD | TURNER | RE0000498552 | RH Carlin Holdings LLC |
| 128 | LIFE IS A LEMON AND I WANT MY MONEY BACK | STEINMAN | PA0000668442 | RH Carlin Holdings LLC |
| 129 | MY SHAWL (VOCAL) | ADAMS/CUGAT | RE0000082231 | RH Carlin Holdings LLC |
| 130 | WELCOME TO THE FOLD | PATRICK | PA0001009081 | Round Hill Music Royalty Fund III Plus, LP |
| 131 | GLOW-WORM | LINCKE/HANSEN/MAIRS | E for. 48779 | RH Carlin Holdings LLC |
| 132 | TELL ME MORE AND MORE, AND THEN SOME | HOLIDAY | E unpub 222979 | RH Carlin Holdings LLC |
| 133 | BILLIE'S BLUES (I LOVE MY MAN) | HOLIDAY | RE0000221571 | RH Carlin Holdings LLC |
| 134 | FOLLIES | SONDHEIM | RE0000806697 | RH Carlin Holdings LLC |
| 135 | QUICKSAND JESUS | SABO/SOUTHWORTH | PA0000535758 | Round Hill Music Royalty Fund III, LP |
| 136 | READ 'EM AND WEEP | STEINMAN | PA0000118997 | RH Carlin Holdings LLC |
| 137 | ALLA EN EL RANCHO GRANDE | RAMOS | RE0000249255 | RH Carlin Holdings LLC |
| 138 | MARIANELA | SANDOVAL | PA0000861607 | Round Hill Music Royalty Fund II, LP |
| 139 | CONGA | SANDOVAL | PA0000861612 | Round Hill Music Royalty Fund II, LP |
| 140 | OUT OF THE FRYING PAN AND INTO THE FIRE | STEINMAN | PAu000137128 | RH Carlin Holdings LLC |
| 141 | EL NEGRO BEMBON | CAPO | RE0000282237 | RH Carlin Holdings LLC |
| 142 | I'LL GO ON LOVING YOU | KANE | PA0000914171 | RH Carlin Holdings LLC |
| 143 | FEEL THE SILENCE | RZEZNIK | PA0001164317 | Round Hill Music Royalty Fund III, LP |
| 144 | WHY PT. 2 | ROLAND | PA0000696948 | Round Hill Music Royalty Fund III, LP |
| 145 | OUT THE WINDOW | HALES/MOORE/STEPHENSON/STEPHENSON | PA0002281503 | Round Hill Music Royalty Fund II, LP |
| 146 | IN A DARKENED ROOM | BIERK/SABO/SOUTHWORTH | PA0000535762 | Round Hill Music Royalty Fund III, LP |
| 147 | THE PEANUT VENDOR | SIMONS/GILBERT | E pub. 23351 | RH Carlin Holdings LLC |
| 148 | THIS MUST BE THE BOTTOM | REEVES/REEVES | RE0000624451 | RH Carlin Holdings LLC |
| 149 | I HAVE SEEN | PHILLIPS | PA0000933383 | RH Carlin Holdings LLC |
| 150 | THE LADIES WHO LUNCH | SONDHEIM | PA0002076689 | RH Carlin Holdings LLC |
| 151 | ESPRIT DE CORPS | JAGER | PA0000264620 | RH Carlin Holdings LLC |
| 152 | BLEED FOR ME | WYLDE | PA0001250563 | Round Hill Music Royalty Fund III, LP |
| 153 | RING THEM BELLS | EBB/KANDER | RE0000775775 | RH Carlin Holdings LLC |
| 154 | JEALOUS OF YOU | MASCHERONI/HARPER | E pub. 34961 | RH Carlin Holdings LLC |
| 155 | IN OUR LITTLE WOODEN SHOES | POLLACK/MITCHELL | E pub. 64977 | RH Carlin Holdings LLC |
| 156 | FOR THE LOVE OF GOD | VAI | PA0000474948 | Round Hill Music Royalty Fund III Plus, LP |
| 157 | FESTIVAL PRELUDE | REED | RE0000493595 | RH Carlin Holdings LLC |
| 158 | BIG GUNS | MULVEHILL/SABO/SOUTHWORTH | PA0000424786 | Round Hill Music Royalty Fund III, LP |
| 159 | FROM WHERE YOU ARE | WADE | PA0001730659 | Round Hill Music Royalty Fund II, LP |
| 160 | I THINK I'LL CALL IT MORNING | JACKSON/SCOTT-HERON | PA0000393950 | RH Carlin Holdings LLC |
| 161 | PIECES OF MAN | JACKSON/SCOTT-HERON | PA0000393943 | RH Carlin Holdings LLC |
| 162 | HIGH SCHOOL CONFIDENTIAL | POPE/STAPLES | PAU000292977 | Round Hill Music Royalty Fund III, LP |
| 163 | SHE SAID | ROLAND | PA0001167644 | Round Hill Music Royalty Fund III, LP |
| 164 | NICE AND EASY | BEASLEY/SHERMAN | PA0001239483 | Round Hill Music Royalty Fund II, LP |
| 165 | SLEEPING DOGS | WYLDE | PAu003811040 | Round Hill Music Royalty Fund III, LP |
| 166 | MIDNIGHT AT THE LOST AND FOUND | PEYRONEL/ADAY/CHRISTIE/BUSLOWE | PA0000186818; PA0000223762; PA00001868 | RH Carlin Holdings LLC |
| 167 | ZIP-LOCK | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001067752 | Round Hill Music Royalty Fund III, LP |
| 168 | SAVE THE CHILDREN | SCOTT-HERON | PA0000393946 | RH Carlin Holdings LLC |
| 169 | LAST RESORT AND SPA | BOARDMAN | PA0002233652 | Round Hill Music Royalty Fund II, LP |
| 170 | SECOND SUITE FOR BAND | REED | PA0000089318 | RH Carlin Holdings LLC |
| 171 | BLIND | WADE | PA0001309708 | Round Hill Music Royalty Fund II, LP |
| 172 | WHERE WE'LL NEVER GROW OLD | MOORE | E pub. 41339 | RH Carlin Holdings LLC |
| 173 | IN THE COUNTRY | BENNETT/WELCH/MARVIN/ROSTILL | RE0000648088 | RH Carlin Holdings LLC |
| 174 | THE BREEZE AND I | LECUONA/STILLMAN | E pub. 85777 | RH Carlin Holdings LLC |
| 175 | SOME OTHER SPRING | HERZOG, JR./KITCHINGS | RE0000012858 | RH Carlin Holdings LLC |
| 176 | I DON'T CARE MUCH | EBB/KANDER | RE0000534577 | RH Carlin Holdings LLC |
| 177 | C.O.O.L PARTY | HALES/MOORE/STEPHENSON/STEPHENSON | PA0002281556 | Round Hill Music Royalty Fund II, LP |
| 178 | DENIM AND LEATHER | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000123563 | RH Carlin Holdings LLC |
| 179 | CRUSADER | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000207834 | RH Carlin Holdings LLC |
| 180 | CANCION MIXTECA | ALAVES | RE0000638701 | RH Carlin Holdings LLC |
| 181 | WAITING FOR A MIRACLE | COCKBURN | PAu000958703 | RH Carlin Holdings LLC |
| 182 | LO MUCHO QUE TE QUIERO | IBARRA/ORNELAS/HERRERA | EU39933 & EP251393 | RH Carlin Holdings LLC |
| 183 | 36-24-36 | WELCH/MARVIN/HARRIS/MEEHAN | RE0000435237 | RH Carlin Holdings LLC |
| 184 | TENDER SURRENDER | VAI | PA0000865471 | Round Hill Music Royalty Fund III Plus, LP |
| 185 | GRAVEYARD DISCIPLES | WYLDE | PA0001250557 | Round Hill Music Royalty Fund III, LP |
| 186 | WAITIN' | BOLCOM/WEINSTEIN | PA0000052524 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 187 | 747 (STRANGERS IN THE NIGHT) | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000311586 | RH Carlin Holdings LLC |
| 188 | TUMBANDO CANA | BLANCO/CASTRO/RAMIREZ | E pub. 112598 | RH Carlin Holdings LLC |
| 189 | PIECE OF ME | SOUTHWORTH | PA0000424789 | Round Hill Music Royalty Fund III, LP |
| 190 | RAIN ON THE ROOF | SONDHEIM | PA0001286344 | RH Carlin Holdings LLC |
| 191 | NEVER SURRENDER | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000123556 | RH Carlin Holdings LLC |
| 192 | ALLELUIA: LAUDAMUS TE | REED | RE0000841299 | RH Carlin Holdings LLC |
| 193 | I'M GONNA LOVE HER FOR BOTH OF US | STEINMAN | PA0000117266 | RH Carlin Holdings LLC |
| 194 | TOGETHER AGAIN | OWENS | RE0000909828 | RH Carlin Holdings LLC |
| 195 | PRISONER | JACKSON/SCOTT-HERON | RE0000671569 | RH Carlin Holdings LLC |
| 196 | MISSING YOU | MOODY | RE0000668653 | Round Hill Music Royalty Fund II, LP |
| 197 | ROOM OF NIGHTMARES | WYLDE | PAU003900697 | Round Hill Music Royalty Fund III, LP |
| 198 | SPOKE IN THE WHEEL | WYLDE | PAu002180513 | Round Hill Music Royalty Fund III, LP |
| 199 | STILL | ANDERSON | RE0000489595 | RH Carlin Holdings LLC |
| 200 | EVIL EYES | DIO | PA0000220970 | Round Hill Music Royalty Fund II, LP |
| 201 | A MIS ABUELOS | SANDOVAL | PA0000861610 | Round Hill Music Royalty Fund II, LP |
| 202 | BEDELIA | JEROME/SCHWARTZ | RE0000483108 | RH Carlin Holdings LLC |
| 203 | PARADE OF THE WOODEN SOLDIERS | JESSEL/MACDONALD/GLAZER | PA0001815864 | RH Carlin Holdings LLC |
| 204 | HAPPINESS | ANDERSON | RE0000544119 | RH Carlin Holdings LLC |
| 205 | CENTERPIECE | EDISON/HENDRICKS | RE0000367971; RE0000367970 | RH Carlin Holdings LLC |
| 206 | SAMBA DEES DAYS | BYRD | RE0000485287 | RH Carlin Holdings LLC |
| 207 | BUBBLEGUM | HALES/MOORE/STEPHENSON/STEPHENSON | PA0002287441 | Round Hill Music Royalty Fund II, LP |
| 208 | COMPANY | SONDHEIM | PA0000692589 | RH Carlin Holdings LLC |
| 209 | RAPSODIA CUBANA (ON CUBAN AIRS) | LECUONA | PA0000815184 | RH Carlin Holdings LLC |
| 210 | DID YOU HEAR WHAT THEY SAID | SCOTT-HERON | PA0000393948 | RH Carlin Holdings LLC |
| 211 | COMING ON STRONG | WILKINS | RE0000669892 | RH Carlin Holdings LLC |
| 212 | MALAGUENA | LECUONA/BROWN | RE0000170559 | RH Carlin Holdings LLC |
| 213 | DON'T TELL MAMA | EBB/KANDER | RE0000654729; RE0000655554 | RH Carlin Holdings LLC |
| 214 | I MOVE ON | EBB/KANDER | PA0001113933 | RH Carlin Holdings LLC |
| 215 | ROCKALL | KARLSSON | PA0000185446 | RH Carlin Holdings LLC |
| 216 | WITHOUT YOU HERE | RZEZNIK | PA0001164318 | Round Hill Music Royalty Fund III, LP |
| 217 | CHRISTMAS SUITE | REED | RE0000861340 | RH Carlin Holdings LLC |
| 218 | EARTH AND SKY | OLDFIELD | PA0001278394 | RH Carlin Holdings LLC |
| 219 | MIAMI BEACH RUMBA | FIELDS/GAMSE/CAMACHO | PA0000040938 | RH Carlin Holdings LLC |
| 220 | RATTLESNAKE SHAKE | SABO/SOUTHWORTH | PA0000424791 | Round Hill Music Royalty Fund III, LP |
| 221 | BULLET PROOF | RZEZNIK | PA0001953247 | Round Hill Music Royalty Fund III, LP |
| 222 | TOMORROW BELONGS TO ME | EBB/KANDER | RE0000654732; RE0000655558 | RH Carlin Holdings LLC |
| 223 | CLUB-A-GOGO | PRICE/BURDON | RE0000615542 | RH Carlin Holdings LLC |
| 224 | THE THREE OF US | LEWIS/CAPO | RE0000493651 | RH Carlin Holdings LLC |
| 225 | PACING THE CAGE | COCKBURN | PA0000833030 | RH Carlin Holdings LLC |
| 226 | AND THE BANDS PLAYED ON | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000123560 | RH Carlin Holdings LLC |
| 227 | LOVE IS ALL | LOEB | PA0001136910 | RH Carlin Holdings LLC |
| 228 | VISIONS | FERRIS | RE0000649289 | RH Carlin Holdings LLC |
| 229 | CRAZY HORSE | WYLDE | PA0001736387 | Round Hill Music Royalty Fund III, LP |
| 230 | RIGHT AS RAIN | ROLAND | PA0002204265 | Round Hill Music Royalty Fund III, LP |
| 231 | CAN'T STAND THE HEARTACHE | SOUTHWORTH | PA0000424788 | Round Hill Music Royalty Fund III, LP |
| 232 | THE MUSIC INSIDE | LOEB/CUESTA-LOEB | PA0001136828 | RH Carlin Holdings LLC |
| 233 | STRONG ARM OF THE LAW | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000143448 | RH Carlin Holdings LLC |
| 234 | WALKING BUM | MILLS | RE0000785691 | RH Carlin Holdings LLC |
| 235 | BANANA BOAT SONG | ARKIN/CAREY/DARLING | RE0000221652 | RH Carlin Holdings LLC |
| 236 | DALLAS 1PM | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000143449 | RH Carlin Holdings LLC |
| 237 | YOGA HEALING | OLDFIELD | PA0001278397 | RH Carlin Holdings LLC |
| 238 | ENTR'ACTE | EBB/KANDER | PAu001662266 | RH Carlin Holdings LLC |
| 239 | IF I HAD A ROCKET LAUNCHER | COCKBURN | PAu000614477 | RH Carlin Holdings LLC |
| 240 | I NEED YOUR HAND IN MINE | SCOTT | RE0000616332 | RH Carlin Holdings LLC |
| 241 | LA COMPARSA | LECUONA | PA0000034044 | RH Carlin Holdings LLC |
| 242 | BREAKDOWN | DAUGHTRY | PA0001166373 | Round Hill Music Royalty Fund III, LP |
| 243 | MOTORCYCLE MAN | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000311584 | RH Carlin Holdings LLC |
| 244 | GORGEOUS | BOCK/HARNICK | RE0000681038 | RH Carlin Holdings LLC |
| 245 | GET SMART THEME | SZATHMARY | RE0000628099 | RH Carlin Holdings LLC |
| 246 | LONELY PEOPLE | KEARNEY/POWELL/STOUGH | RE0000590093 | RH Carlin Holdings LLC |
| 247 | BRIDGE TO CROSS | WYLDE | PA0001250561 | Round Hill Music Royalty Fund III, LP |
| 248 | WHEN YOU ARE WHO YOU ARE | JACKSON/SCOTT-HERON | RE0000671572 | RH Carlin Holdings LLC |
| 249 | SILVERY RAIN | MARVIN | RE0000811012 | RH Carlin Holdings LLC |
| 250 | ALL OF US TOGETHER | MYERS | PA0002591076 | Round Hill Music Royalty Fund II, LP |
| 251 | NO MORE NO LESS | ROLAND | PA0001167646 | Round Hill Music Royalty Fund III, LP |
| 252 | ANOTHER HUNDRED PEOPLE | SONDHEIM | PA0002076785 | RH Carlin Holdings LLC |
| 253 | CRYING EYES | CALE | RE0000663398 | RH Carlin Holdings LLC |
| 254 | THE BLESSED HELLRIDE | WYLDE | PA0001213404 | Round Hill Music Royalty Fund III, LP |
| 255 | A LOVE UNREAL | WYLDE | PAU003900697 | Round Hill Music Royalty Fund III, LP |
| 256 | THE NEEDLE'S EYE | JACKSON/SCOTT-HERON | RE0000671575 | RH Carlin Holdings LLC |
| 257 | SEVENTH SUITE FOR BAND | REED | PA0001123427 | RH Carlin Holdings LLC |
| 258 | ANGELS LISTENED IN | LYNN/SMITH | RE0000343728 | RH Carlin Holdings LLC |
| 259 | THE DAY AFTER THAT | EBB/KANDER | PAu001272144 | RH Carlin Holdings LLC |
| 260 | TAMARINDO | ACOSTA | RE0000386382 | RH Carlin Holdings LLC |
| 261 | LET'S MAKE LOVE | EBB/KANDER | PAu001272146 | RH Carlin Holdings LLC |
| 262 | STEP BY STEP | JONES/SMITH | RE0000370751 | RH Carlin Holdings LLC |
| 263 | THE RIDE | WATERS | PA0001610077 | RH Carlin Holdings LLC |
| 264 | ANGEL OF MERCY | WYLDE | PAu003710283 | Round Hill Music Royalty Fund III, LP |
| 265 | MAS DINERO/MAS PROBLEMAS | WILSON | PA0001230727 | Round Hill Music Royalty Fund II, LP |
| 266 | IN A TOWN THIS SIZE | KANE | PA0000971852 | RH Carlin Holdings LLC |
| 267 | YOU COULD DRIVE A PERSON CRAZY | SONDHEIM | PA0002076696 | RH Carlin Holdings LLC |
| 268 | DEAR ONE | EBB/KANDER | PAU001272145 | RH Carlin Holdings LLC |
| 269 | SLIPPIN' AWAY | MERRITT | PA0000048562 | RH Carlin Holdings LLC |
| 270 | POWER AND THE GLORY | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000199797 | RH Carlin Holdings LLC |
| 271 | DRESSING THEM UP | EBB/KANDER | PAu001662262 | RH Carlin Holdings LLC |
| 272 | HOUSE OF DOOM | WYLDE | PA0001233418 | Round Hill Music Royalty Fund III, LP |
| 273 | THE PEANUT VENDOR | SIMONS/GILBERT/SUNSHINE | PA0001700959 | RH Carlin Holdings LLC |
| 274 | TROUBLE IN PARADISE | SMITH/KHENT | RE0000374547 | RH Carlin Holdings LLC |
| 275 | NEVER YOU | EBB/KANDER | PAu001357891 | RH Carlin Holdings LLC |
| 276 | RIVER RUNS DEEP | CALE | RE0000663452 | RH Carlin Holdings LLC |
| 277 | CIELO ANDALUZ | GASCON/VARIOUS | E pub. 49649 | RH Carlin Holdings LLC |
| 278 | ONLY IN THE MOVIES | EBB/KANDER | PAu001381665 | RH Carlin Holdings LLC |
| 279 | VISIT | EBB/KANDER | PAU002478883 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 280 | THE MORPHINE TANGO | EBB/KANDER | PAu001381663 | RH Carlin Holdings LLC |
| 281 | YOU COULD NEVER SHAME ME | EBB/KANDER | PAu001357143 | RH Carlin Holdings LLC |
| 282 | I DO MIRACLES | EBB/KANDER | PAu001272147 | RH Carlin Holdings LLC |
| 283 | OVER THE WALL 1 | EBB/KANDER | PAu001272150 | RH Carlin Holdings LLC |
| 284 | MAMA IT'S ME | EBB/KANDER | PAu001372998 | RH Carlin Holdings LLC |
| 285 | GABRIEL'S LETTER | EBB/KANDER | PAu001281434 | RH Carlin Holdings LLC |
| 286 | BLUEBLOODS | EBB/KANDER | PAu001662263 | RH Carlin Holdings LLC |
| 287 | HEAVY METAL THUNDER | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000143445 | RH Carlin Holdings LLC |
| 288 | EVERYDAY | EBB/KANDER | PAu001281436 | RH Carlin Holdings LLC |
| 289 | I WOULD DANCE | EBB/KANDER | PAu001246960 | RH Carlin Holdings LLC |
| 290 | A SIGN OF THE AGES | JACKSON/SCOTT-HERON | RE0000671580 | RH Carlin Holdings LLC |
| 291 | CONCRETE JUNGLE | WYLDE | PA0001862982 | Round Hill Music Royalty Fund III, LP |
| 292 | FIRST SUITE FOR BAND | REED | RE0000885195 | RH Carlin Holdings LLC |
| 293 | AIN'T THAT UNUSUAL | RZEZNIK | PA0000745914 | Round Hill Music Royalty Fund III, LP |
| 294 | JURASSITOL | PATRICK | PA0000828825 | Round Hill Music Royalty Fund III Plus, LP |
| 295 | WHITE LIES, WHITE JESUS AND YOU | PRUITT | PA0002503418 | Round Hill Music Royalty Fund II, LP |
| 296 | THE MONEY SONG | EBB/KANDER | RE0000654078; RE0000655583 | RH Carlin Holdings LLC |
| 297 | BALLET | EBB/KANDER | RE0000724477 | RH Carlin Holdings LLC |
| 298 | GONE | DAUGHTRY | PA0001166374 | Round Hill Music Royalty Fund III, LP |
| 299 | COME BACK DOWN | WADE | PA0001309708 | Round Hill Music Royalty Fund II, LP |
| 300 | LIVIN ON A CHAIN GANG | SABO/SOUTHWORTH | PA0000535760 | Round Hill Music Royalty Fund III, LP |
| 301 | TWENTY DAYS AND TWENTY NIGHTS | WEISMAN/WESTLAKE | RE0000788292 | RH Carlin Holdings LLC |
| 302 | THE THREAT | SABO/SOUTHWORTH | PA0000535757 | Round Hill Music Royalty Fund III, LP |
| 303 | I'M NOT THE ONLY ONE | PATRICK | PA0001157792 | Round Hill Music Royalty Fund III Plus, LP |
| 304 | HERE I AM | SABO/SOUTHWORTH | PA0000424793 | Round Hill Music Royalty Fund III, LP |
| 305 | BEAUTIFULLY BROKEN | HAYNES/SCHLIFTMAN | PA0001287562 | Round Hill Music Royalty Fund III Plus, LP |
| 306 | PRETTY DONNA | ROLAND | PA0001590417 | Round Hill Music Royalty Fund III, LP |
| 307 | I'LL GO DOWN SWINGING | ANDERSON | RE0000589910 | RH Carlin Holdings LLC |
| 308 | LOSIN' YOUR MIND | WYLDE | PAu001772213 | Round Hill Music Royalty Fund III, LP |
| 309 | GET OUT OF THE GHETTO BLUES | JACKSON/SCOTT-HERON | RE0000845805 | RH Carlin Holdings LLC |
| 310 | SCENES FROM THE LOUVRE | DELLO JOIO | RE0000656400 | RH Carlin Holdings LLC |
| 311 | BAD HORSIE | VAI | PA0000865466 | Round Hill Music Royalty Fund III Plus, LP |
| 312 | BRINGING IT BACK | CALE | RE0000829004 | RH Carlin Holdings LLC |
| 313 | HAIL TO GEORGIA | WALTER | E pub. 94575 | RH Carlin Holdings LLC |
| 314 | MAKIN' A MESS | BIERK/SABO/SOUTHWORTH | PA0000424785 | Round Hill Music Royalty Fund III, LP |
| 315 | MALAGUENA | LECUONA | RE0000069856 | RH Carlin Holdings LLC |
| 316 | EL MERENGUE | DIMANLIG/RAMOS | RE0000163015 | RH Carlin Holdings LLC |
| 317 | ALONE WITH YOU | VANADORE/DRUSKY | RE0000300407 | RH Carlin Holdings LLC |
| 318 | WAY OUT THERE | NOLAN | E unpub. 77006 | RH Carlin Holdings LLC |
| 319 | NEEDS | ROLAND | PA0001167677 | Round Hill Music Royalty Fund III, LP |
| 320 | TIME TO CONFESS | HAYNES | PA0001147011 | Round Hill Music Royalty Fund III Plus, LP |
| 321 | COUNTRY GIRL | DRUSKY | RE0000345062 | RH Carlin Holdings LLC |
| 322 | AMOR | WEINSTEIN/BOLCOM | PA0000052524 | RH Carlin Holdings LLC |
| 323 | LIFT YOU UP | GIBSON/MAPLES | PA0002422556 | Round Hill Music Royalty Fund II, LP |
| 324 | BETTER SIT DOWN BOY | HALES/MOORE/STEPHENSON/STEPHENSON | PA0002281558 | Round Hill Music Royalty Fund II, LP |
| 325 | PUMPIN' | WILSON | PA0001041088 | Round Hill Music Royalty Fund II, LP |
| 326 | SIDE BY SIDE BY SIDE | SONDHEIM | RE0000794097 | RH Carlin Holdings LLC |
| 327 | STORM | WADE | PA0001961834 | Round Hill Music Royalty Fund II, LP |
| 328 | THAT CHRISTMASY FEELING | PEPPERS/CASH | RE0000829089 | RH Carlin Holdings LLC |
| 329 | THIRD SUITE FOR BAND | REED | PA0000136319 | RH Carlin Holdings LLC |
| 330 | NAKED IN THE RAIN | DIO | PA0000338979 | Round Hill Music Royalty Fund II, LP |
| 331 | CRAZY OR HIGH | WYLDE | PA0001233419 | Round Hill Music Royalty Fund III, LP |
| 332 | YOU DON'T BELONG | DAUGHTRY | PA0001656909 | Round Hill Music Royalty Fund III, LP |
| 333 | CINCINNATI OHIO | ANDERSON | RE0000589901 | RH Carlin Holdings LLC |
| 334 | BAD THINGS | MYERS/SHEPPARD | PA0002141555 | Round Hill Music Royalty Fund II, LP |
| 335 | DEMISE OF SANITY | WYLDE | PA0001250564 | Round Hill Music Royalty Fund III, LP |
| 336 | BROKEN HEROES | BYFORD/DAWSON | PA0000267979 | RH Carlin Holdings LLC |
| 337 | TRY YOUR LUCK | HALES/MOORE/STEPHENSON/STEPHENSON | PA0002281518 | Round Hill Music Royalty Fund II, LP |
| 338 | OVERLORD | WYLDE | PA0001736387 | Round Hill Music Royalty Fund III, LP |
| 339 | MARRY ME A LITTLE | SONDHEIM | PA0000300080 | RH Carlin Holdings LLC |
| 340 | MY DYING TIME | WYLDE | PAu003710283 | Round Hill Music Royalty Fund III, LP |
| 341 | TEETH OF THE HYDRA | VAI | PA0002398488 | Round Hill Music Royalty Fund III Plus, LP |
| 342 | EAGLE HAS LANDED | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000300034 | RH Carlin Holdings LLC |
| 343 | PARADA DE LOS SOLDADITOS DE MADE | JESSEL | PA0001815864 | RH Carlin Holdings LLC |
| 344 | TRAMPLED DOWN BELOW | WYLDE | PAU003900697 | Round Hill Music Royalty Fund III, LP |
| 345 | EL CABALLO PELOTERO | CAPO | RE0000282245 | RH Carlin Holdings LLC |
| 346 | RAZOR'S EDGE | DOYLE/CHRISTIE/BUSLOWE | PA0000186817 | RH Carlin Holdings LLC |
| 347 | CREATURE | CROSBY/JARVIS/MASON/WERBROUCK EDWARDS | PA0002281578 | Round Hill Music Royalty Fund II, LP |
| 348 | SILENCIO | LA PERA/GARDEL/RAVEN/HILL | E pub. 41177 | RH Carlin Holdings LLC |
| 349 | SAY SI SI | LECUONA/LUBAN/STILLMAN | PA0000061399 | RH Carlin Holdings LLC |
| 350 | WASTED YOUTH | STEINMAN | PA0000669767 | RH Carlin Holdings LLC |
| 351 | NOTBROKEN | RZEZNIK | PA0001716837 | Round Hill Music Royalty Fund III, LP |
| 352 | GET THE FUCK OUT | SABO/SOUTHWORTH | PA0000566001 | Round Hill Music Royalty Fund III, LP |
| 353 | I'VE ENJOYED AS MUCH OF THIS AS I CAN STAND | ANDERSON | RE0000487029 | RH Carlin Holdings LLC |
| 354 | THE ESSENCE | OLDFIELD | PA0001278401 | RH Carlin Holdings LLC |
| 355 | RIOT ACT | SABO/SOUTHWORTH | PA0000535763 | Round Hill Music Royalty Fund III, LP |
| 356 | MAMA INEZ | GRENET/GILBERT | RE0000082233 | RH Carlin Holdings LLC |
| 357 | MACHINE GUN | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000311592 | RH Carlin Holdings LLC |
| 358 | TWO LADIES | EBB/KANDER | RE0000654049; RE0000660224 | RH Carlin Holdings LLC |
| 359 | IF YOU GOTTA MAKE A FOOL OF SOMEBODY | CLARK | RE0000429381 | RH Carlin Holdings LLC |
| 360 | THE DARK SENTENCER | SANCHEZ | PA0002151065 | Round Hill Music Royalty Fund III Plus, LP |
| 361 | OR DOWN YOU FALL | JACKSON/SCOTT-HERON | RE0000671574 | RH Carlin Holdings LLC |
| 362 | THE GARDEN OF EDEN | BOLCOM | RE0000667787 | RH Carlin Holdings LLC |
| 363 | DREAMING OUT LOUD | HAYNES | PA0002427851 | Round Hill Music Royalty Fund III Plus, LP |
| 364 | A QUIET THING | EBB/KANDER | RE0000609648; RE0000611109 | RH Carlin Holdings LLC |
| 365 | IT COMES AND GOES | ANDERSON | RE0000487030 | RH Carlin Holdings LLC |
| 366 | THE PAVILION (A LONG WAY BACK) | SANCHEZ | PA0002151086 | Round Hill Music Royalty Fund III Plus, LP |
| 367 | CINDY OH CINDY | LONG/BARRON | RE0000212789 | RH Carlin Holdings LLC |
| 368 | THREE REVELATIONS FROM THE LOTUS SUTRA | REED | PA0001144153 | RH Carlin Holdings LLC |
| 369 | MARRIED | EBB/KANDER | RE0000667151; RE0000655556 | RH Carlin Holdings LLC |
| 370 | GREAT BOLEROS OF FIRE | STEINMAN | PA0001599131 | RH Carlin Holdings LLC |
| 371 | WALTZ OF THE WOODEN SOLDIERS | JESSEL/MACDONALD | PA0001815864 | RH Carlin Holdings LLC |
| 372 | YOURS | ROIG/GAMSE/SHERR/RODRIGUEZ | RE0000154410 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 373 | SELL MY SOUL FOR YOU | AZULAY | PA0000051739 | RH Carlin Holdings LLC |
| 374 | LOST BOYS AND GOLDEN GIRLS | STEINMAN | PA0000669767 | RH Carlin Holdings LLC |
| 375 | EL RELAMPAGO | VARGAS | PA0001754887 | RH Carlin Holdings LLC |
| 376 | DON'T YOU KNOW I'M IN A BAND | HALES/MOORE/STEPHENSON/STEPHENSON | PA0002281554 | Round Hill Music Royalty Fund II, LP |
| 377 | BEST THINGS (THE) | PATRICK | PA0001157792 | Round Hill Music Royalty Fund III Plus, LP |
| 378 | EL GRILLERO | WILSON | PA0001041134 | Round Hill Music Royalty Fund II, LP |
| 379 | LIFE, BIRTH, BLOOD, DOOM | WYLDE | PA0001250560 | Round Hill Music Royalty Fund III, LP |
| 380 | QUEEN OF SORROW | WYLDE | PA0001233444 | Round Hill Music Royalty Fund III, LP |
| 381 | MACHINE GUN MAN | WYLDE | PAu001757696 | Round Hill Music Royalty Fund III, LP |
| 382 | HOE DOWN | NELSON | PA0001319186;RE0000590068 | RH Carlin Holdings LLC |
| 383 | MY COLORING BOOK | EBB/KANDER | RE0000463767; RE0000463766 | RH Carlin Holdings LLC |
| 384 | WOMAN I LOVE | CALE | RE0000663455 | RH Carlin Holdings LLC |
| 385 | SAME AS IT EVER WAS | HAYNES | PA0002427887 | Round Hill Music Royalty Fund III Plus, LP |
| 386 | QUE TE PASA A TI | CAPO | RE0000282245 | RH Carlin Holdings LLC |
| 387 | THE RIVER ONLY FLOWS ONE WAY | HAYNES | PA0002427893 | Round Hill Music Royalty Fund III Plus, LP |
| 388 | WON'T FIND IT HERE | WYLDE | PA0001227026 | Round Hill Music Royalty Fund III, LP |
| 389 | THE PAPER DOLL | VILLA-LOBOS | E pub. 116150 | RH Carlin Holdings LLC |
| 390 | FLAT TOP | RZEZNIK | PA0000745915 | Round Hill Music Royalty Fund III, LP |
| 391 | LITTLE CONCERT SUITE | REED | PA0000254444 | RH Carlin Holdings LLC |
| 392 | TOP OF THE WORLD | MYERS | PA0002519366 | Round Hill Music Royalty Fund II, LP |
| 393 | BETWEEN HEAVEN AND HELL | WYLDE | PA0001213406 | Round Hill Music Royalty Fund III, LP |
| 394 | LAST NIGHT OF THE WORLD | COCKBURN | PA0001025101 | RH Carlin Holdings LLC |
| 395 | NOCTURNAL PLEASURE | STEINMAN | PAu000336725 | RH Carlin Holdings LLC |
| 396 | PEACE OF MIND | WATERS | PA0001623946 | RH Carlin Holdings LLC |
| 397 | AMERICAN CLICHE | PATRICK | PA0001244391 | Round Hill Music Royalty Fund III Plus, LP |
| 398 | BROTHER WHERE ARE YOU | BROWN | RE0000334765 | RH Carlin Holdings LLC |
| 399 | SIDEWALK TALK | CICCONE | PAu 925-241 (1987) | Round Hill Music Royalty Fund II, LP |
| 400 | NOWHERE TO RUN | CALE | RE0000663454 | RH Carlin Holdings LLC |
| 401 | LAST NIGHT WAS MADE FOR LOVE | FIELDING | RE0000476324 | RH Carlin Holdings LLC |
| 402 | LIPSTICK AND BRUISES | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001118372 | Round Hill Music Royalty Fund III, LP |
| 403 | STUDIES FOR GUITAR | SEGOVIA/SOR | E pub. 134529 | RH Carlin Holdings LLC |
| 404 | I CAN'T WAIT ANYMORE | BYFORD/OLIVER/QUINN | PA0000391573 | RH Carlin Holdings LLC |
| 405 | YOU ARE NOT ALONE | KOWALCZYK | PA0001165901 | Round Hill Music Royalty Fund II, LP |
| 406 | YES | EBB/KANDER | RE0000808897 | RH Carlin Holdings LLC |
| 407 | THINKING ABOUT YOU | BATY | PA0001341578 | RH Carlin Holdings LLC |
| 408 | TRIANGULO | CAPO | PAU001478991 | RH Carlin Holdings LLC |
| 409 | BACK INTO HELL (INSTRUMENTAL) | STEINMAN | PA0000668445 | RH Carlin Holdings LLC |
| 410 | LONG WAY FROM HOME | DAVIES | RE0000797533 | RH Carlin Holdings LLC |
| 411 | GETAWAY | POWELL | RE0000649194 | RH Carlin Holdings LLC |
| 412 | PEEL ME A NANNER | ANDERSON | RE0000544129 | RH Carlin Holdings LLC |
| 413 | A GAY RANCHERO | TUVIM/ESPINOSA/LUBAN | RE0000331353 | RH Carlin Holdings LLC |
| 414 | DE LA MONTANAS VENIMOS | CAPO | RE0000240102 | RH Carlin Holdings LLC |
| 415 | ALL THAT I KNOW | ROLAND | PA0001589283 | Round Hill Music Royalty Fund III, LP |
| 416 | ROAD BACK HOME | WYLDE | PA0001213406 | Round Hill Music Royalty Fund III, LP |
| 417 | ONLY ONE | WADE | PA0001028629 | Round Hill Music Royalty Fund II, LP |
| 418 | THE DAY THAT HEAVEN HAD GONE AWAY | WYLDE | PAu003900697 | Round Hill Music Royalty Fund III, LP |
| 419 | WIND ME UP (AND LET ME GO) | MONTGOMERY/TALLEY | RE0000530608 | RH Carlin Holdings LLC |
| 420 | IS IT SO STRANGE | YOUNG | RE0000259238 | RH Carlin Holdings LLC |
| 421 | IF A TREE FALLS | COCKBURN | PAu001180359 | RH Carlin Holdings LLC |
| 422 | UPTOWN DOWNTOWN | SONDHEIM | PA0000042259 | RH Carlin Holdings LLC |
| 423 | DONDE ESTAS CORAZON | MARTINEZ SERRANO | E for. 2205 | RH Carlin Holdings LLC |
| 424 | FIFTH SUITE FOR BAND | REED | PA0000770639 | RH Carlin Holdings LLC |
| 425 | LOVING TOUCH | OLDFIELD | PA0001379130 | RH Carlin Holdings LLC |
| 426 | PERFECTLY MARVELOUS | EBB/KANDER | RE0000654077 | RH Carlin Holdings LLC |
| 427 | LAZY EYE | RZEZNIK | PA0000856151 | Round Hill Music Royalty Fund III, LP |
| 428 | PIECES | CAMERON | PA0001245124 | RH Carlin Holdings LLC |
| 429 | BOLIVIA | BARBIERI | RE0000847466 | RH Carlin Holdings LLC |
| 430 | SPICE | LOEB | PA0001215641 | RH Carlin Holdings LLC |
| 431 | TRES MINIATURAS | LECUONA | E pub. 117213 | RH Carlin Holdings LLC |
| 432 | ORDINARY TOWN | BAXXTER/JORDAN (DE)/MAXIME/TOMPSON | PA0000492331 | RH Carlin Holdings LLC |
| 433 | DEAD AS YESTERDAY | WYLDE | PAu001841354 | Round Hill Music Royalty Fund III, LP |
| 434 | LOVE REIGN DOWN | WYLDE | PA0002352802 | Round Hill Music Royalty Fund III, LP |
| 435 | UNHEAVENLY CREATURES | SANCHEZ | PA0002151069 | Round Hill Music Royalty Fund III Plus, LP |
| 436 | GOD-WHY-DON'T-YOU-LOVE-ME BLUES | SONDHEIM | PAU001754713 | RH Carlin Holdings LLC |
| 437 | VIVA MUSICA | REED | PA0000217641 | RH Carlin Holdings LLC |
| 438 | BLACK SUNDAY | SANCHEZ | PA0002151072 | Round Hill Music Royalty Fund III Plus, LP |
| 439 | IT'S A PARTY IN HERE | WATERS | PA0001987812 | RH Carlin Holdings LLC |
| 440 | PLACES TO LIVE | WEINSTEIN/BOLCOM | PA0000258502 | RH Carlin Holdings LLC |
| 441 | SORRY - GRATEFUL | SONDHEIM | PA0002076699 | RH Carlin Holdings LLC |
| 442 | SANTA GOT LOST | REEVES/REEVES | RE0000670016 | RH Carlin Holdings LLC |
| 443 | CAPTURED | HAYNES | PA0001872770 | Round Hill Music Royalty Fund III Plus, LP |
| 444 | HIGH FIVE | LOEB | PA0001136761 | RH Carlin Holdings LLC |
| 445 | I DON'T LOVE YOU ANYMORE, I GUESS | ANDERSON | RE0000788409 | RH Carlin Holdings LLC |
| 446 | MAMA INEZ | GRENET | E pub. 59891 | RH Carlin Holdings LLC |
| 447 | DAMISELA ENCANTADORA | LECUONA | E for. 41996 | RH Carlin Holdings LLC |
| 448 | SUZIE HOLD ON | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000311591 | RH Carlin Holdings LLC |
| 449 | PEACE I NEED | HAYNES | PA0002427854 | Round Hill Music Royalty Fund III Plus, LP |
| 450 | HEART OF DARKNESS | WYLDE | PAu003710283 | Round Hill Music Royalty Fund III, LP |
| 451 | JUST US | LOEB | PA0001136812 | RH Carlin Holdings LLC |
| 452 | I'LL KILL YOU IF YOU DON'T COME BACK | STEINMAN | PA0000118997 | RH Carlin Holdings LLC |
| 453 | LIKE A BIRD | WYLDE | PA0001250577 | Round Hill Music Royalty Fund III, LP |
| 454 | WAY BEYOND EMPTY | WYLDE | PAu001991889 | Round Hill Music Royalty Fund III, LP |
| 455 | YES MY DARLING DAUGHTER | LAWRENCE | E pub. 76864 | RH Carlin Holdings LLC |
| 456 | DENMARK STREET | DAVIES | RE0000797536 | RH Carlin Holdings LLC |
| 457 | SO WHAT | EBB/KANDER | RE0000654731; RE0000655557 | RH Carlin Holdings LLC |
| 458 | DAYS GO BY | WADE | PA0001209689 | Round Hill Music Royalty Fund II, LP |
| 459 | JET BLACK | HARRIS | RE0000426054 | RH Carlin Holdings LLC |
| 460 | ACT NICE AND GENTLE | DAVIES | RE0000797528 | RH Carlin Holdings LLC |
| 461 | HELLO MY BABY | EMERSON/HOWARD/SINGER | PA0000222242 | RH Carlin Holdings LLC |
| 462 | WOLF AT YOUR DOOR | ADAY/BUSLOWE | PA0000223762 | RH Carlin Holdings LLC |
| 463 | WHAT WOULD YOU DO | EBB/KANDER | RE0000654745; RE0000655564 | RH Carlin Holdings LLC |
| 464 | DEATH MARCH | WYLDE | PAu002587315 | Round Hill Music Royalty Fund III, LP |
| 465 | WHAT I LIKE | MALLOY/GODDARD | PA0000308850 | Round Hill Music Royalty Fund II, LP |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 466 | MIAMI BEACH RHUMBA | FIELDS/GAMSE | PA0000040938 | RH Carlin Holdings LLC |
| 467 | MUDKICKER | BIERK/MULVEHILL/SOUTHWORTH | PA0000535764 | Round Hill Music Royalty Fund III, LP |
| 468 | BORED TO TEARS | WYLDE | PA0001250572 | Round Hill Music Royalty Fund III, LP |
| 469 | HEAD FULL OF THUNDER | HAYNES | PA0002427891 | Round Hill Music Royalty Fund III Plus, LP |
| 470 | SIX AND FOUR | NELSON | PA0001319187 | RH Carlin Holdings LLC |
| 471 | STRONGER THAN DEATH | WYLDE | PA0001213400 | Round Hill Music Royalty Fund III, LP |
| 472 | COUNTERFEIT GOD | WYLDE | PAu002469535 | Round Hill Music Royalty Fund III, LP |
| 473 | BLUE KISS | LOEB/CUESTA-LOEB | PA0001136777 | RH Carlin Holdings LLC |
| 474 | CREEPSHOW | AFFUSO/MULVEHILL/SOUTHWORTH | PA0000535761 | Round Hill Music Royalty Fund III, LP |
| 475 | LOVELY DAY | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001067752 | Round Hill Music Royalty Fund III, LP |
| 476 | CAVALIER SONG | LEE/LEWIS | PAu000688667 | RH Carlin Holdings LLC |
| 477 | ANDALUCIA | LECUONA | RE0000017859 | RH Carlin Holdings LLC |
| 478 | TOP OF THE POPS | DAVIES | RE0000797529 | RH Carlin Holdings LLC |
| 479 | SKY IS FALLING | WADE | PA0001201405 | Round Hill Music Royalty Fund II, LP |
| 480 | AYTA | ROLAND | PA0002029280 | Round Hill Music Royalty Fund III, LP |
| 481 | THREE GHOST RAGS | BOLCOM | PA0000094391 | RH Carlin Holdings LLC |
| 482 | I LOVE YOU DROPS | ANDERSON | RE0000624434 | RH Carlin Holdings LLC |
| 483 | GENOCIDE JUNKIES | WYLDE | PA0001250556 | Round Hill Music Royalty Fund III, LP |
| 484 | CAN THAT BOY FOXTROT | SONDHEIM | PA0001285811 | RH Carlin Holdings LLC |
| 485 | 20,000 FT | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000143442 | RH Carlin Holdings LLC |
| 486 | THE RIVER | KOWALCZYK | PA0001165894 | RH Carlin Holdings LLC |
| 487 | LOST HEAVEN | WYLDE | PA0001250555 | Round Hill Music Royalty Fund III, LP |
| 488 | PARADE OF THE DEAD | WYLDE | PA0001736387 | Round Hill Music Royalty Fund III, LP |
| 489 | THE BEST OF EVERYTHING | EBB/KANDER | PAu000524224 | RH Carlin Holdings LLC |
| 490 | MR SONGMAN | SUMNER | RE0000879383 | RH Carlin Holdings LLC |
| 491 | DISBELIEF | WYLDE | PAU003900697 | Round Hill Music Royalty Fund III, LP |
| 492 | MARRY ME | EBB/KANDER | PAu000550647 | RH Carlin Holdings LLC |
| 493 | TICK TOCK POLKA | LAMA/GUSKI/MARTINO | PA0000040936 | RH Carlin Holdings LLC |
| 494 | CORDOBA | LECUONA | PA0000104203 | RH Carlin Holdings LLC |
| 495 | HOW THE WEB WAS WOVEN | WESTLAKE/MOST | RE0000811582 | RH Carlin Holdings LLC |
| 496 | COFFEE (IN A CARDBOARD CUP) | EBB/KANDER | RE0000808892 | RH Carlin Holdings LLC |
| 497 | RAGOMANIA | BOLCOM | PA0000728825 | RH Carlin Holdings LLC |
| 498 | ORPHEE SERENADE | BOLCOM | PA0000606053 | RH Carlin Holdings LLC |
| 499 | CONCERTO FOR SOPRANO SAXOPHONE AND BA | BOLCOM | PA0002043895 | RH Carlin Holdings LLC |
| 500 | CROWN | ROLAND | PA0001167680 | Round Hill Music Royalty Fund III, LP |
| 501 | 13 YEARS OF GRIEF | WYLDE | PA0001250567 | Round Hill Music Royalty Fund III, LP |
| 502 | MY MIND'S EYE | LANE/MARRIOTT | RE0000648097 | RH Carlin Holdings LLC |
| 503 | THE BEGINNING...AT LAST | WYLDE | PA0001250576 | Round Hill Music Royalty Fund III, LP |
| 504 | CAN'T LET IT GO | RZEZNIK | PA0001164316 | Round Hill Music Royalty Fund III, LP |
| 505 | SOMETIMES A DAY GOES BY | EBB/KANDER | PAu000268247 | RH Carlin Holdings LLC |
| 506 | STROLLIN' | WATERS | PA0001623930 | RH Carlin Holdings LLC |
| 507 | I WANNA BE A HILLBILLY | JONES | PA0001607144 | RH Carlin Holdings LLC |
| 508 | MIDNIGHT RIDER | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000123561 | RH Carlin Holdings LLC |
| 509 | COLDEST NIGHT OF THE YEAR | COCKBURN | PAu000285122 | RH Carlin Holdings LLC |
| 510 | JUST CAN'T GIVE YOU UP | BULLARD/DORSEY | PA0000063161 | RH Carlin Holdings LLC |
| 511 | MADE MY PEACE | HAYNES | PA0002427889 | Round Hill Music Royalty Fund III Plus, LP |
| 512 | ZEUS IN CHAINS | VAI | PA0002398488 | Round Hill Music Royalty Fund III Plus, LP |
| 513 | KEY TO LOVE | MAYALL | RE0000680298 | RH Carlin Holdings LLC |
| 514 | SORRY I ASKED | EBB/KANDER | PAu001498213 | RH Carlin Holdings LLC |
| 515 | SARA LEE LADY LOVE | EBB/KANDER | RE0000625169 | RH Carlin Holdings LLC |
| 516 | THAT'S WHAT LOVE WILL DO | PEACOCK | RE0000519879 | RH Carlin Holdings LLC |
| 517 | BUILDING THE CHURCH | VAI | PA0001271744 | Round Hill Music Royalty Fund III Plus, LP |
| 518 | SCO MULE | HAYNES | PA0001066593 | Round Hill Music Royalty Fund III Plus, LP |
| 519 | WINE AND PEACHES | EBB/KANDER | PAu000767737 | RH Carlin Holdings LLC |
| 520 | PSYCHO LOVE | SOUTHWORTH | PA0000535759 | Round Hill Music Royalty Fund III, LP |
| 521 | VULTURE | SCOTT-HERON | RE0000784121 | RH Carlin Holdings LLC |
| 522 | GONE TOO LONG | HAYNES | PA0002427895 | Round Hill Music Royalty Fund III Plus, LP |
| 523 | TISHOMINGO BLUES | WILLIAMS | PA0000507247 | RH Carlin Holdings LLC |
| 524 | DEEP GULLY | DICKENS | RE0000756472 | RH Carlin Holdings LLC |
| 525 | NIGHT TRAIN | COCKBURN | PA0000833037 | RH Carlin Holdings LLC |
| 526 | STUMBLEBUM | HAYNES | PA0002427856 | Round Hill Music Royalty Fund III Plus, LP |
| 527 | RIVER'S GONNA RISE | HAYNES | PA0001752764 | Round Hill Music Royalty Fund III Plus, LP |
| 528 | BEAUTIFUL GIRLS | SONDHEIM | RE0000806713 | RH Carlin Holdings LLC |
| 529 | PEEL OUT | STEINMAN | PA0000117267 | RH Carlin Holdings LLC |
| 530 | JE TE VEUX | BOLCOM/SATIE/PACORY | PA0001653940 | RH Carlin Holdings LLC |
| 531 | CUARTO DE HOTEL | ZAPATA | PA0001039650 / PA0001041130 | Round Hill Music Royalty Fund II, LP |
| 532 | LITTLE PRETTY | VAI | PA0002398488 | Round Hill Music Royalty Fund III Plus, LP |
| 533 | ALL OR NOTHING | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001160772 | Round Hill Music Royalty Fund III, LP |
| 534 | WHO'S THEY | DAUGHTRY | PA0001779594 | Round Hill Music Royalty Fund III, LP |
| 535 | PERFECT ONE | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001067752 | Round Hill Music Royalty Fund III, LP |
| 536 | A PLACE IN THE SUN | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001067752 | Round Hill Music Royalty Fund III, LP |
| 537 | I WILL DRINK THE WINE | RYAN | RE0000771702 | RH Carlin Holdings LLC |
| 538 | ROCK 'N' ROLL GYPSY | BYFORD/DAWSON | PA0000267975 | RH Carlin Holdings LLC |
| 539 | DUE PER DUE | DELLO JOIO | PA0001815873 | RH Carlin Holdings LLC |
| 540 | MATERIALISTA | WILSON/ZAPATA | PA0001041129 | Round Hill Music Royalty Fund II, LP |
| 541 | MISS FINE | NELSON | RE0000536831 | RH Carlin Holdings LLC |
| 542 | SUZANAH'S STILL ALIVE | DAVIES | RE0000712937 | RH Carlin Holdings LLC |
| 543 | EVERYTHING IS PERMITTED | STEINMAN | PA0001595176 | RH Carlin Holdings LLC |
| 544 | GENIE WITH THE LIGHT BROWN LAMP | BENNETT/WELCH/MARVIN/ROSTILL | RE0000578441 | RH Carlin Holdings LLC |
| 545 | IT'S A MATTER OF TIME | WESTLAKE | RE0000823624 | RH Carlin Holdings LLC |
| 546 | LYRIC PIECES FOR THE YOUNG | DELLO JOIO | RE0000667834 | RH Carlin Holdings LLC |
| 547 | GEE WHIZ IT'S YOU | MARVIN/SAMWELL | RE0000435203 | RH Carlin Holdings LLC |
| 548 | QUASIMODO | WADE | PA0001028629 | Round Hill Music Royalty Fund II, LP |
| 549 | TANGO OF ROSES | SCHREIER/RAVEN/BOTTERO | E pub. 67999 | RH Carlin Holdings LLC |
| 550 | FIRST SYMPHONY FOR BAND | BOLCOM | PA0001713777 | RH Carlin Holdings LLC |
| 551 | FOUR | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001067752 | Round Hill Music Royalty Fund III, LP |
| 552 | COMPLETE RAGS FOR PIANO | BOLCOM | PA0000881816 | RH Carlin Holdings LLC |
| 553 | A TOUGH ACT TO FOLLOW | EBB/KANDER | PA0001613297 | RH Carlin Holdings LLC |
| 554 | FIVE LITTLE FINGERS | ANDERSON | RE0000544137 | RH Carlin Holdings LLC |
| 555 | TOAST TO THE PEOPLE | JACKSON/SCOTT-HERON | RE0000671579 | RH Carlin Holdings LLC |
| 556 | ABOUT TO RAGE | HAYNES | PA0001248185 | Round Hill Music Royalty Fund III Plus, LP |
| 557 | CHAINS | SCOTT-HERON | RE0000671578 | RH Carlin Holdings LLC |
| 558 | ANOTHER LIE | DIO | PA0000260988 | Round Hill Music Royalty Fund II, LP |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 559 | TRAIN IN THE RAIN | COCKBURN | PAu001838571 | RH Carlin Holdings LLC |
| 560 | SCOTCH ON THE SOCKS | BENNETT/WELCH/MARVIN/ROSTILL | RE0000648099 | RH Carlin Holdings LLC |
| 561 | TIME LIMIT | (blank) | RE0000859540 | RH Carlin Holdings LLC |
| 562 | GODSPEED HELLBOUND | WYLDE | PA0001736387 | Round Hill Music Royalty Fund III, LP |
| 563 | BENEATH THE LIGHT | LOEB | PA0001136853 | RH Carlin Holdings LLC |
| 564 | ERNESTO LECUONA GUITAR ALBUM | BLOCK/LECUONA | PA0000360244 | RH Carlin Holdings LLC |
| 565 | BURY YOUR SORROW | WYLDE | PAU003900697 | Round Hill Music Royalty Fund III, LP |
| 566 | ALL THE WAYS I WANT YOU | COCKBURN | PAu001838564 | RH Carlin Holdings LLC |
| 567 | EL BARDO | CAPO | RE0000249707 | RH Carlin Holdings LLC |
| 568 | COMMEDIA | BOLCOM | RE0000896279 | RH Carlin Holdings LLC |
| 569 | BROTHER | VAI | PA0000840084 | Round Hill Music Royalty Fund III Plus, LP |
| 570 | LOVE ME TILL THE SUN SHINES | DAVIES | RE0000688765 | RH Carlin Holdings LLC |
| 571 | ONLY ONE | RZEZNIK/UNKNOWN | PA0000745919 | Round Hill Music Royalty Fund III, LP |
| 572 | NIRVANA (NOW'S THE TIME) | MYERS | PA0002281545 | Round Hill Music Royalty Fund II, LP |
| 573 | SUPERTERRORIZER | WYLDE | PAu002469538 | Round Hill Music Royalty Fund III, LP |
| 574 | UNTIL DAWN | LOEB/WATERS | PA0001136767 | RH Carlin Holdings LLC |
| 575 | NO OTHER | WYLDE | PA0001233416 | Round Hill Music Royalty Fund III, LP |
| 576 | ISLAND | SANCHEZ | PA0002004697 | Round Hill Music Royalty Fund III Plus, LP |
| 577 | SECRETS TOLD | LOEB/WATERS | PA0001136801 | RH Carlin Holdings LLC |
| 578 | VLTAVA | SMETANA | PA0000160279 | RH Carlin Holdings LLC |
| 579 | NO BIG THING | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001067752 | Round Hill Music Royalty Fund III, LP |
| 580 | SPEAK NOW OR FOREVER HOLD YOUR PEACE | REID | PA0000044842 | RH Carlin Holdings LLC |
| 581 | FREEWAY MAD | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000311588 | RH Carlin Holdings LLC |
| 582 | MY HEART GOES PIDDILY PATTER PATTER | SINGLETON/MCCOY | PA0000135262 | RH Carlin Holdings LLC |
| 583 | ALL FOR YOU | WYLDE | PAu002469543 | Round Hill Music Royalty Fund III, LP |
| 584 | FASCINATION | HALES/MOORE/STEPHENSON/STEPHENSON | PA0002281572 | Round Hill Music Royalty Fund II, LP |
| 585 | DOWN | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001067752 | Round Hill Music Royalty Fund III, LP |
| 586 | HOLDING THE COMPASS | WHITNEY/CHAPMAN | RE0000859542 | RH Carlin Holdings LLC |
| 587 | SOMEONE I USED TO LOVE | COCKBURN | PAu001838572 | RH Carlin Holdings LLC |
| 588 | BACKS TO THE WALL | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000060317 | RH Carlin Holdings LLC |
| 589 | SOMEONE LIKE YOU | BULGIN | PA0000466827 | RH Carlin Holdings LLC |
| 590 | CONTENDERS | DAVIES | RE0000797537 | RH Carlin Holdings LLC |
| 591 | FREE WILL | JACKSON/SCOTT-HERON | RE0000845806 | RH Carlin Holdings LLC |
| 592 | SIX SONGS FOR MEDIUM VOICE & PIANO | BOLCOM/WEINSTEIN | PA0000052524 | RH Carlin Holdings LLC |
| 593 | FIRE IN THE SKY | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000123562 | RH Carlin Holdings LLC |
| 594 | KING FOR TONIGHT | WAYNE/RALEIGH | RE0000466179 | RH Carlin Holdings LLC |
| 595 | TAKE ME THERE | LOEB | PA0001136899 | RH Carlin Holdings LLC |
| 596 | BERSERKERS | WYLDE | PA0001250552 | Round Hill Music Royalty Fund III, LP |
| 597 | YOU TOO, YOU TOO? | CAPO/STILLMAN | RE0000095379 | RH Carlin Holdings LLC |
| 598 | YOUR WILDEST DREAMS | HAYNES | PA0001752764 | Round Hill Music Royalty Fund III Plus, LP |
| 599 | TIME DRAGS BY | BENNETT/WELCH/MARVIN/ROSTILL | RE0000648116 | RH Carlin Holdings LLC |
| 600 | AMAZING GRACE | SQUIRE | PA0000280164 | RH Carlin Holdings LLC |
| 601 | AVALANCHA | VAI | PA0002398488 | Round Hill Music Royalty Fund III Plus, LP |
| 602 | TAKE ME AS I AM | CANZANO/SANTOLLO | RE0000496616 | RH Carlin Holdings LLC |
| 603 | ALL THAT ONCE SHINED | WYLDE | PAU003900697 | Round Hill Music Royalty Fund III, LP |
| 604 | HEAVENLY | SHAW/BACHARACH | RE0000359685 | RH Carlin Holdings LLC |
| 605 | YO TE QUIERO SIEMPRE | LECUONA | PA0000815180 | RH Carlin Holdings LLC |
| 606 | SUNRISE | JAMES/JAMES | PA0000839179 | RH Carlin Holdings LLC |
| 607 | SING HAPPY | EBB/KANDER | RE0000610947 / RE0000610106 | RH Carlin Holdings LLC |
| 608 | GET BACK IN LINE | DAVIES | RE0000797535 | RH Carlin Holdings LLC |
| 609 | I'M ONE OF THE SMART ONES | EBB/KANDER | RE0000862818 | RH Carlin Holdings LLC |
| 610 | THE BAND PLAYED ON | WARD/PALMER/HILL | RE0000063998 | RH Carlin Holdings LLC |
| 611 | MAN IN MOTION | HAYNES | PA0001752207 | Round Hill Music Royalty Fund III Plus, LP |
| 612 | MY HEART ISN'T IN IT | LAWRENCE | E pub. 103176 | RH Carlin Holdings LLC |
| 613 | WHO NEEDS YOU | HOLIDAY/BURNS | RE0000408739 | RH Carlin Holdings LLC |
| 614 | SOUTHERN DISSOLUTION | WYLDE | PA0001736387 | Round Hill Music Royalty Fund III, LP |
| 615 | MASS MURDER MACHINE | WYLDE | PAu002628901 | Round Hill Music Royalty Fund III, LP |
| 616 | ROUGH AND READY | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000123558 | RH Carlin Holdings LLC |
| 617 | POCKET CHANGE | LOEB | PA0001136776 | RH Carlin Holdings LLC |
| 618 | GIVE HIM A GREAT BIG KISS | MORTON | RE0000585149 | RH Carlin Holdings LLC |
| 619 | FIGHT FOR L.S.U. | CARAZO/HIGGINBOTHAM | E unpub 138066 | RH Carlin Holdings LLC |
| 620 | TENGO UNA DEBILIDAD | FABIAN | RE0000399769 | RH Carlin Holdings LLC |
| 621 | WELCOME TO MY HOUSE | MYERS | PA0002281519 | Round Hill Music Royalty Fund II, LP |
| 622 | MIDDLE OF YOUR DAY, THE | JACKSON/SCOTT-HERON | RE0000845808 | RH Carlin Holdings LLC |
| 623 | LORDS OF DESTRUCTION | WYLDE | PAu002632979 | Round Hill Music Royalty Fund III, LP |
| 624 | SHOW PEOPLE | EBB/KANDER/HOLMES | PA0001613271 | RH Carlin Holdings LLC |
| 625 | LIFE OF THE PARTY | EBB/KANDER | RE0000689627 / RE0000690280 | RH Carlin Holdings LLC |
| 626 | AUM | OLDFIELD | PA0001278395 | RH Carlin Holdings LLC |
| 627 | ADIOS AMIGO | LIVINGSTON/FREED | RE0000471956 | RH Carlin Holdings LLC |
| 628 | CUZ YOU'RE GONE | RZEZNIK | PA0001058905 | Round Hill Music Royalty Fund III, LP |
| 629 | SAILING TO AMERICA | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000207924 | RH Carlin Holdings LLC |
| 630 | STAND UP AND BE COUNTED | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000311585 | RH Carlin Holdings LLC |
| 631 | HOW DO YOU LOVE? | ROLAND | PA0001295892 | Round Hill Music Royalty Fund III, LP |
| 632 | TOO MANY MORNINGS | SONDHEIM | RE0000806714 | RH Carlin Holdings LLC |
| 633 | MEADOWLANDS | GUSSEV/KNIPPER/PAUL | PA0001321186 | RH Carlin Holdings LLC |
| 634 | MINDLESS CHILD OF MOTHERHOOD | DAVIES | RE0000773976 | RH Carlin Holdings LLC |
| 635 | VILLAGE RAM, THE | DIXON/FRANCISCO | RE0000584857 | RH Carlin Holdings LLC |
| 636 | HATTIESBURG HUSTLE | HAYNES | PA0001752764 | Round Hill Music Royalty Fund III Plus, LP |
| 637 | TROUBLED WINE | WYLDE | PAu001772366 | Round Hill Music Royalty Fund III, LP |
| 638 | WHITE HOUSES | BURDON | RE0000717734 | RH Carlin Holdings LLC |
| 639 | PLAY IT LOUD | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000123559 | RH Carlin Holdings LLC |
| 640 | HORSE CALLED WAR | WYLDE | PAu001772364 | Round Hill Music Royalty Fund III, LP |
| 641 | OUT OF THE DEPTHS | OLDFIELD | PA0001617543 | RH Carlin Holdings LLC |
| 642 | NOTO SWING | REINHARDT | PA0000833460 | Round Hill Music Royalty Fund III Plus, LP |
| 643 | BELL FLOWER | LECUONA | E pub. 117213 | RH Carlin Holdings LLC |
| 644 | THE LAST ROSE OF SUMMER | MOORE | PA0000441682 | RH Carlin Holdings LLC |
| 645 | SONG OF THE BLACK SWAN | VILLA-LOBOS | PA0000662745 | RH Carlin Holdings LLC |
| 646 | TO HELL AND BACK AGAIN | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000143443 | RH Carlin Holdings LLC |
| 647 | BALLIN' THE JACK | SMITH | PA0000040946 | RH Carlin Holdings LLC |
| 648 | CRUZIN' SOUTH | LOEB | PA0001136800 | RH Carlin Holdings LLC |
| 649 | THE ROAD YOU DIDN'T TAKE | SONDHEIM | PA0001285804 | RH Carlin Holdings LLC |
| 650 | I FEEL YOU | BEASLEY/SHERMAN | PA0001239482 | Round Hill Music Royalty Fund II, LP |
| 651 | LULU-VALSE | REINHARDT | PA0000833460 | Round Hill Music Royalty Fund III Plus, LP |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 652 | LONG GONE BLUES | HOLIDAY | RE0000405003 | RH Carlin Holdings LLC |
| 653 | OUT OF CONTROL | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000123557 | RH Carlin Holdings LLC |
| 654 | ANYTHING ANYTIME ANYWHERE | COCKBURN | PAu002544846 | RH Carlin Holdings LLC |
| 655 | FOOL'S MOON | HAYNES | PA0001066593 | Round Hill Music Royalty Fund III Plus, LP |
| 656 | I THANK YOU CHILD | WYLDE | PAu001967062 | Round Hill Music Royalty Fund III, LP |
| 657 | A HARD ROAD | MAYALL | PA0000964930 | RH Carlin Holdings LLC |
| 658 | EXPANDING | OLDFIELD | PA0001379131 | RH Carlin Holdings LLC |
| 659 | UNRING THE BELL | HAYNES | PA0001627404 | Round Hill Music Royalty Fund III Plus, LP |
| 660 | THE BETRAYAL | WYLDE | PAU003900697 | Round Hill Music Royalty Fund III, LP |
| 661 | THINK I'LL GO SOMEWHERE AND CRY MYSELF TO | ANDERSON | RE0000624441 | RH Carlin Holdings LLC |
| 662 | WHO NEEDS THE YOUNG | STEINMAN | PAu000378616 | RH Carlin Holdings LLC |
| 663 | ROCKIN' AGAIN | BYFORD/DAWSON/OLIVER | PA0000267976 | RH Carlin Holdings LLC |
| 664 | SIX NIGHTS A WEEK | EVELYN/SMITH | RE0000363421 | RH Carlin Holdings LLC |
| 665 | HUNGRY YEARS | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000143446 | RH Carlin Holdings LLC |
| 666 | SANDUNGUERA | GUERRA | RE0000638932 | RH Carlin Holdings LLC |
| 667 | COUNTRY GIRL | SWEET/CHARLTON/AGNEW/MCCAFFERTY | RE0000827941 | RH Carlin Holdings LLC |
| 668 | LULLABY | DAUGHTRY | PA0001779602 | Round Hill Music Royalty Fund III, LP |
| 669 | IN THE HOUSE | LOEB/WATERS | PA0001136905 | RH Carlin Holdings LLC |
| 670 | PEACE | SCOTT-HERON | RE0000671573 | RH Carlin Holdings LLC |
| 671 | TINY BLUE TRANSISTOR RADIO | ANDERSON | RE0000589945 | RH Carlin Holdings LLC |
| 672 | WINTER IN NEW YORK | EBB/KANDER | PAu000689301 | RH Carlin Holdings LLC |
| 673 | RIDERS OF THE DAMNED | WYLDE | PA0001736387 | Round Hill Music Royalty Fund III, LP |
| 674 | KT-QB3 | WOOLFSON | PAU003717128 | RH Carlin Holdings LLC |
| 675 | LIFE IS | EBB/KANDER | RE0000725080 / RE0000726529 | RH Carlin Holdings LLC |
| 676 | THE ONLY WORDS | WYLDE | PAu003900697 | Round Hill Music Royalty Fund III, LP |
| 677 | TOYS | SANCHEZ | PA0002151070 | Round Hill Music Royalty Fund III Plus, LP |
| 678 | KEEP DRIVING | CHRISTIE | PA0000186819 | RH Carlin Holdings LLC |
| 679 | EMPTY PROMISES | WYLDE | PAu003710283 | Round Hill Music Royalty Fund III, LP |
| 680 | ROCK THE NATIONS | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000309534 | RH Carlin Holdings LLC |
| 681 | DANZON' | SANDOVAL | PA0000861614 | Round Hill Music Royalty Fund II, LP |
| 682 | TEAR ME DOWN | HAYNES | PA0001066593 | Round Hill Music Royalty Fund III Plus, LP |
| 683 | NAIVE AGAIN | PRUITT | PA0002503335 | Round Hill Music Royalty Fund II, LP |
| 684 | DIE TO LIVE | VAI | PA0000865467 | Round Hill Music Royalty Fund III Plus, LP |
| 685 | MYSTERY | KOWALCZYK | PA0001165895 | RH Carlin Holdings LLC |
| 686 | INTO ANOTHER | SABO/SOUTHWORTH | PAu002013921 | Round Hill Music Royalty Fund III, LP |
| 687 | TOKYO | COCKBURN | PAu000172697 | RH Carlin Holdings LLC |
| 688 | PHONEY SMILES AND FAKE HELLOS | WYLDE | PAU002469537 | Round Hill Music Royalty Fund III, LP |
| 689 | ARAGONESA | LECUONA | E unpub 436806 | RH Carlin Holdings LLC |
| 690 | TOO TOUGH TO DIE | WYLDE | PAu002857487 | Round Hill Music Royalty Fund III, LP |
| 691 | AS I AM | RZEZNIK | PA0001716845 | Round Hill Music Royalty Fund III, LP |
| 692 | LOVIN' WOMAN | WYLDE | PAu001808401 | Round Hill Music Royalty Fund III, LP |
| 693 | STALLIONS OF THE HIGHWAY | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000060320 | RH Carlin Holdings LLC |
| 694 | WELLS FARGO | SHACKLOCK | RE0000846169 | RH Carlin Holdings LLC |
| 695 | NOT THE ONE | ROLAND | PA0001167679 | Round Hill Music Royalty Fund III, LP |
| 696 | WHICH WAY DO WE RUN? | HAYNES | PA0001147011 | Round Hill Music Royalty Fund III Plus, LP |
| 697 | SARAO | LOEB/CUESTA-LOEB | PA0001136841 | RH Carlin Holdings LLC |
| 698 | HAND HELD IN BLACK AND WHITE | WOOLLEY/HORN | PA0000147493 | RH Carlin Holdings LLC |
| 699 | JUST ACROSS THE RIVER | HAYNES | PA0002427894 | Round Hill Music Royalty Fund III Plus, LP |
| 700 | START A FIRE | MYERS/NORRIS | PA0002519108 | Round Hill Music Royalty Fund II, LP |
| 701 | SCARS | WYLDE | PAu003710283 | Round Hill Music Royalty Fund III, LP |
| 702 | JUST LET ME ROCK | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000207835 | RH Carlin Holdings LLC |
| 703 | SONG OF THE ISLANDS | KING | RE0000525625 | RH Carlin Holdings LLC |
| 704 | NIGHT-TIME WALKERS | SANCHEZ/STEVER | PA0002151089 | Round Hill Music Royalty Fund III Plus, LP |
| 705 | GOODBYE | ESSIE-JAIN | PA0001685222 | RH Carlin Holdings LLC |
| 706 | SWEET JESUS | WYLDE | PAu001808392 | Round Hill Music Royalty Fund III, LP |
| 707 | STEPPIN STONE | WYLDE | PA0001233435 | Round Hill Music Royalty Fund III, LP |
| 708 | SANTA LUCIA LUNTANA | PAUL/MARIO | RE0000086277 | RH Carlin Holdings LLC |
| 709 | THE MAGIC IS THERE | WEISS/GLAZER | PAu001843172 | RH Carlin Holdings LLC |
| 710 | GOT TO BE FREE | DAVIES | RE0000797534 | RH Carlin Holdings LLC |
| 711 | STREET FIGHTING GANG | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000311590 | RH Carlin Holdings LLC |
| 712 | FRANKLIN | COCKBURN | PAu002543731 | RH Carlin Holdings LLC |
| 713 | PLAISIR D'AMOUR | MARTINI/MARTIN | PA0000206359 | RH Carlin Holdings LLC |
| 714 | LORD DO IT | CLEVELAND | PA0000149503 | RH Carlin Holdings LLC |
| 715 | WRECK OF THE OLD '97 | CASH/BLAKE/JOHNSON | RE0000570743 | RH Carlin Holdings LLC |
| 716 | SYNCHRONISMS NO 6 FOR PIANO AND ELECTRO | DAVIDOVSKY | RE0000824146 | RH Carlin Holdings LLC |
| 717 | NOTHINGNESS | OLDFIELD | PA0001278400 | RH Carlin Holdings LLC |
| 718 | LEAVES ARE FALLING, THE | BENSON | RE0000656382 | RH Carlin Holdings LLC |
| 719 | ALL I WANNA DO (IS PLEASE YOU) | WATERS | PA0001610077 | RH Carlin Holdings LLC |
| 720 | WAITING FOR THE NIGHT | BYFORD/GLOCKLER | PA0000309536 | RH Carlin Holdings LLC |
| 721 | YOUR ONLY FRIEND | HAYNES | PA0002427890 | Round Hill Music Royalty Fund III Plus, LP |
| 722 | BETTER LUCK NEXT TIME | WADE | PA0001309708 | Round Hill Music Royalty Fund II, LP |
| 723 | IF I COULD HEAR MY MOTHER PRAY ONCE MORE | ROWE/VAUGHN | PA0000864599 | RH Carlin Holdings LLC |
| 724 | SWEET SIXTEENTHS | ALBRIGHT | PA0000012750 | RH Carlin Holdings LLC |
| 725 | ZAMBRA GITANA | LECUONA | E unpub 371370 | RH Carlin Holdings LLC |
| 726 | SPEED KILLS | JACKSON/SCOTT-HERON | RE0000845807 | RH Carlin Holdings LLC |
| 727 | AMERICA | PRESLEY | PA0000229295 | RH Carlin Holdings LLC |
| 728 | I'VE GONE AWAY | WYLDE | PAU003710283 | Round Hill Music Royalty Fund III, LP |
| 729 | WHEN THE BOYS COME ROLLING HOME | SANDS | RE0000861604 | RH Carlin Holdings LLC |
| 730 | JOY EXPANDING | OLDFIELD | PA0001379131 | RH Carlin Holdings LLC |
| 731 | PINEAPPLE IT COULDN'T PLEASE ME MORE | EBB/KANDER | RE0000654739 / RE0000655560 | RH Carlin Holdings LLC |
| 732 | END OF ALL RIVERS | COCKBURN | PA0001377029 | RH Carlin Holdings LLC |
| 733 | FANTASY SONATA NO. 1 | BOLCOM | PA0002125737 | RH Carlin Holdings LLC |
| 734 | LOW DOWN | WYLDE | PAu002278848 | Round Hill Music Royalty Fund III, LP |
| 735 | SEASONS OF FALTER | WYLDE | PAu003900697 | Round Hill Music Royalty Fund III, LP |
| 736 | BATTERING RAM | WYLDE | PA0001250559 | Round Hill Music Royalty Fund III, LP |
| 737 | ADDICTED | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001118372 | Round Hill Music Royalty Fund III, LP |
| 738 | A PLACE IN THE SUN | LORDAN | RE0000649310 | RH Carlin Holdings LLC |
| 739 | CRY ME A RIVER | WYLDE | PAu001566058 | Round Hill Music Royalty Fund III, LP |
| 740 | OWN WORST ENEMY | CROSBY/JARVIS/MASON/WERBROUCK EDWARDS | PA0002281582 | Round Hill Music Royalty Fund II, LP |
| 741 | P-QB4 (AKA ELSIE'S THEME) | WOOLFSON | PAU003717128 | RH Carlin Holdings LLC |
| 742 | MY ENEMY | AFFUSO/MULVEHILL/SOUTHWORTH | PAu002013880 | Round Hill Music Royalty Fund III, LP |
| 743 | IF YOU REALLY WANT TO | MEYER/NEELEY | PA0000186822; PAU000490865; PAU000492 | RH Carlin Holdings LLC |
| 744 | FIGHT TEMPLE FIGHT | SWERDLOW | E pub. 45156 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 745 | VACANT CHAIR | WASHBURN | PA0000997580 | RH Carlin Holdings LLC |
| 746 | SOMETHING TO SOMEONE | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001118372 | Round Hill Music Royalty Fund III, LP |
| 747 | PLAY FIDDLE PLAY | DEUTSCH/ALTMAN/LAWRENCE | E unpub. 61306 | RH Carlin Holdings LLC |
| 748 | THE PEACOCK | LECUONA/STILLMAN | E pub. 27455 | RH Carlin Holdings LLC |
| 749 | BOGOTA (PASILLO COLOMBIANO) | ROMERO | E pub. 72678 | RH Carlin Holdings LLC |
| 750 | SPEEDBALL | WYLDE | PA0001250558 | Round Hill Music Royalty Fund III, LP |
| 751 | LIGHTS ARE ON | VAI | PA0002126082 | Round Hill Music Royalty Fund III Plus, LP |
| 752 | SOUTHLAND OF THE HEART | COCKBURN | PAu001838569 | RH Carlin Holdings LLC |
| 753 | FIRST GYMNOPEDIE | LOEB | PA0001136912 | RH Carlin Holdings LLC |
| 754 | SAUDADE DA BAHIA | CAYMMI | RE0000259077 | RH Carlin Holdings LLC |
| 755 | CONFESSION | ROLAND | PA0002029278 | Round Hill Music Royalty Fund III, LP |
| 756 | DRIVE | MYERS/NOVODOR/SPIRO | PA0002591088 | Round Hill Music Royalty Fund II, LP |
| 757 | DEAR JOHN | SWEET/CHARLTON/AGNEW/MCCAFFERTY | RE0000827938 | RH Carlin Holdings LLC |
| 758 | BORN TO LOSE | WYLDE | PAu001884573 | Round Hill Music Royalty Fund III, LP |
| 759 | MARYLAND FIGHT SONG | DAVIS | E pub. 98179 | RH Carlin Holdings LLC |
| 760 | THEN AND ONLY THEN | ANDERSON | RE0000590100 | RH Carlin Holdings LLC |
| 761 | PATCHWORK QUILT | HAYNES | PA0000847234 | Round Hill Music Royalty Fund III Plus, LP |
| 762 | KING | WYLDE | PAU003811040 | Round Hill Music Royalty Fund III, LP |
| 763 | BROOKLYN DODGE | BOLCOM | PA0002044130 | RH Carlin Holdings LLC |
| 764 | 1,000,000 MILES AWAY | WYLDE | PAu001841346 | Round Hill Music Royalty Fund III, LP |
| 765 | DREAM LIKE MINE, A | COCKBURN | PAu001571293 | RH Carlin Holdings LLC |
| 766 | RAHOON | REED | RE0000613187 | RH Carlin Holdings LLC |
| 767 | MALA JUNTA | VELICH/LAURENZ/DE CARO | E for. 60270 | RH Carlin Holdings LLC |
| 768 | SANDUNGA | SANDOVAL | E pub. 96807 | RH Carlin Holdings LLC |
| 769 | DAMAGE IS DONE | WYLDE | PA0001233415 | Round Hill Music Royalty Fund III, LP |
| 770 | HURRICANE SPIRIT SONG | HENNEKE | PA0001003797 | RH Carlin Holdings LLC |
| 771 | ALONE WITH YOU | WATERS | PA0001610077 | RH Carlin Holdings LLC |
| 772 | ALL ON FIRE | SANCHEZ | PA0002151092 | Round Hill Music Royalty Fund III Plus, LP |
| 773 | LA VIOLETERA | LUBAN/MONTESINOS/PADILLA | E pub. 41178 | RH Carlin Holdings LLC |
| 774 | FIELDS OF UNFORGIVENESS | WYLDE | PAU003710283 | Round Hill Music Royalty Fund III, LP |
| 775 | NO ONE BUT YOU | AIKEN/MARRERO/VAZQUEZ | PA0000853017 | Round Hill Music Royalty Fund II, LP |
| 776 | A.N.D.R.O.T.A.Z. | WYLDE | PA0001250573 | Round Hill Music Royalty Fund III, LP |
| 777 | THIEF IN THE NIGHT | DAVID | PA0001321186 | Round Hill Music Royalty Fund III, LP |
| 778 | WHAT WILL MY MARY SAY | VANCE/SNYDER | RE0000458103 | RH Carlin Holdings LLC |
| 779 | AIN'T LIFE GRAND | WYLDE | PAu002469533 | Round Hill Music Royalty Fund III, LP |
| 780 | THE BLACK RAINBOW | SANCHEZ/STEVER | PA0001702364 | Round Hill Music Royalty Fund III Plus, LP |
| 781 | FROZEN RAINBOW | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000060322 | RH Carlin Holdings LLC |
| 782 | STRANGE | BAXXTER/MAXIME/STEDLER/TOMPSON | PA0000492332 | RH Carlin Holdings LLC |
| 783 | THROUGH EDENS GATES | BOLCOM | PA0001352694 | RH Carlin Holdings LLC |
| 784 | SEATTLE SLEW ORCHESTRAL SUITE | BOLCOM | PA0000618857 | RH Carlin Holdings LLC |
| 785 | AUTUMN CHANGES | WYLDE | PAu003811040 | Round Hill Music Royalty Fund III, LP |
| 786 | WHEN IT'S GONE IT'S GONE | COCKBURN | PAu001571289 | RH Carlin Holdings LLC |
| 787 | OUR HEARTS ARE HOLDING HANDS | ANDERSON | RE0000624436 | RH Carlin Holdings LLC |
| 788 | AH, BUT UNDERNEATH | SONDHEIM | PAu001754714 | RH Carlin Holdings LLC |
| 789 | ALL THINGS BRIGHT AND BEAUTIFUL | SONDHEIM | PA0000300081 | RH Carlin Holdings LLC |
| 790 | YOU'LL THINK OF ME | SHUMAN | EP0000266293 | RH Carlin Holdings LLC |
| 791 | BESIDE YOU | SMITH/KEYES | RE0000309252 | RH Carlin Holdings LLC |
| 792 | ALRIGHT | BLAKE/ROSS/VANADORE | RE0000388611 | RH Carlin Holdings LLC |
| 793 | SILVER STAR | LOEB | PA0001136912 | RH Carlin Holdings LLC |
| 794 | SKIN | ROLAND | PA0001032565 | Round Hill Music Royalty Fund III, LP |
| 795 | LLORANDO ME DORMI | CAPO | RE0000392276 | RH Carlin Holdings LLC |
| 796 | BELIEVE | WYLDE | PAU003710283 | Round Hill Music Royalty Fund III, LP |
| 797 | FIFTH SYMPHONY | BOLCOM | PA0000569437 | RH Carlin Holdings LLC |
| 798 | MARTA | GILBERT/SIMONS | RE0000285598 | RH Carlin Holdings LLC |
| 799 | GOOD PLACE TO START | ROLAND | PAu003933151 | Round Hill Music Royalty Fund III, LP |
| 800 | OVERTURE | KANDER/EBB | PA0001624518 | RH Carlin Holdings LLC |
| 801 | THE BROKEN | SANCHEZ/STEVER | PA0001702364 | Round Hill Music Royalty Fund III Plus, LP |
| 802 | BEFORE I LOSE MY MIND | DRUSKY/MCALPIN | RE0000388637 | RH Carlin Holdings LLC |
| 803 | FUNNY LITTLE TRAGEDY | HAYNES | PA0001872770 | Round Hill Music Royalty Fund III Plus, LP |
| 804 | QUICKSAND | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001067752 | Round Hill Music Royalty Fund III, LP |
| 805 | TAKE ANOTHER | PATRICK | PA0000767370 | Round Hill Music Royalty Fund III Plus, LP |
| 806 | RAPSCALLION IN RAB'S CANYON | HODGES | RE0000776605 | RH Carlin Holdings LLC |
| 807 | SURPRISE! | WEINSTEIN/BOLCOM | PA0000258504 | RH Carlin Holdings LLC |
| 808 | BLUE, BLUE WIND | HAYNES | PA0002427869 | Round Hill Music Royalty Fund III Plus, LP |
| 809 | PEACE MARCH | COCKBURN | PA0001364241 | RH Carlin Holdings LLC |
| 810 | BENEATH THE TREE | WYLDE | PA0001213399 | Round Hill Music Royalty Fund III, LP |
| 811 | BACK ON THE STREETS | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000292092 | RH Carlin Holdings LLC |
| 812 | BEYOND THE DOWN | WYLDE | PAU003710283 | Round Hill Music Royalty Fund III, LP |
| 813 | SAN FRANCISCO EL GRANDE | LECUONA | PA0000135264 | RH Carlin Holdings LLC |
| 814 | SAIL BOAT VACATION | HALES/MOORE/STEPHENSON/STEPHENSON | PA0002281569 | Round Hill Music Royalty Fund II, LP |
| 815 | AWAKENING HEART | OLDFIELD | PA0001379129 | RH Carlin Holdings LLC |
| 816 | HAPPILY EVER AFTER | SONDHEIM | PA0000300082 | RH Carlin Holdings LLC |
| 817 | JUST ONE THING | LOEB | PA0001136908 | RH Carlin Holdings LLC |
| 818 | THATAWAY! | KANDER/HOLMES | PA0001613282 | RH Carlin Holdings LLC |
| 819 | WITCHDOCTOR WOMAN | SWEET/CHARLTON/AGNEW/MCCAFFERTY | RE0000827939 | RH Carlin Holdings LLC |
| 820 | CONSIDER THIS | PATRICK | PA0000767375 | Round Hill Music Royalty Fund III Plus, LP |
| 821 | BRING ON THE MUSIC | HAYNES | PA0001872770 | Round Hill Music Royalty Fund III Plus, LP |
| 822 | CONTROL | BOARDMAN | PA0002233648 | Round Hill Music Royalty Fund II, LP |
| 823 | IT'S OVER | PATRICK | PA0000767372 | Round Hill Music Royalty Fund III Plus, LP |
| 824 | PUERTO RICO BLACK PEOPLE | MALAVE | PA0000845641 | Round Hill Music Royalty Fund II, LP |
| 825 | BLACK PEARL | WYLDE | PA0001213399 | Round Hill Music Royalty Fund III, LP |
| 826 | IT'S A BUSINESS | EBB/KANDER | PA0001613291 | RH Carlin Holdings LLC |
| 827 | ALL I NEED IS ONE GOOD BREAK | EBB/KANDER | RE0000609654 | RH Carlin Holdings LLC |
| 828 | CONCERTO FOR EB ALTO SAXOPHONE & ORCHES | BINGE | RE0000759861 | RH Carlin Holdings LLC |
| 829 | FINALE ACT I: PT 1 | KANDER/EBB | PAU001959120 | RH Carlin Holdings LLC |
| 830 | DON'T SAY GOODBYE (LIVE) | BEASLEY | PA0000452078 | Round Hill Music Royalty Fund II, LP |
| 831 | EASY GOING | WATERS | PA0001623951 | RH Carlin Holdings LLC |
| 832 | FROZEN | SABO/SOUTHWORTH | PAu002014140 | Round Hill Music Royalty Fund III, LP |
| 833 | ANSWERS | VAI | PA0000474945 | Round Hill Music Royalty Fund III Plus, LP |
| 834 | PILGRIMAGE | OLDFIELD | PA0001278396 | RH Carlin Holdings LLC |
| 835 | PASSING BELL, THE | BENSON | PA0000216235 | RH Carlin Holdings LLC |
| 836 | FIVE CABARET SONGS | BOLCOM/WEINSTEIN/ROMERO | PA0001596531 | RH Carlin Holdings LLC |
| 837 | DREAM RAGS | ALBRIGHT | PA0000092161 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 838 | CHRISTMAS EVE | SHAW/FERGUSON | RE0000458094 | RH Carlin Holdings LLC |
| 839 | TAKING YOUR CHANCES | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000143444 | RH Carlin Holdings LLC |
| 840 | MY SHAWL (SAMP IN PANDEMONIUM) | CUGAT/ROBINSON/STEWART/HARDSON/WILCOX | PA0001130860 | RH Carlin Holdings LLC |
| 841 | BLACK SUNDAY | WYLDE | PA0001736387 | Round Hill Music Royalty Fund III, LP |
| 842 | SONG OF BLACK MAX | WEINSTEIN/BOLCOM | PA0000258504 | RH Carlin Holdings LLC |
| 843 | BIG TEAZER | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000060323 | RH Carlin Holdings LLC |
| 844 | HAPPY | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001067752 | Round Hill Music Royalty Fund III, LP |
| 845 | SONGS OF INNOCENCE AND OF EXPERIENCE | BLACK/BOLCOM | PA0000206334 | RH Carlin Holdings LLC |
| 846 | MAMA INEZ | GRENET/DALE | PA0000059682 | RH Carlin Holdings LLC |
| 847 | DEARLY BELOVED | MANCHA/JONES | RE0000666079 | RH Carlin Holdings LLC |
| 848 | GO-GO SMOOTH | WATERS | PA0001988289 | RH Carlin Holdings LLC |
| 849 | SALUD DINERO Y AMOR | STILLMAN | E pub. 85776 | RH Carlin Holdings LLC |
| 850 | GOOD TO GO | WATERS | PA0001615570 | RH Carlin Holdings LLC |
| 851 | BLOOD IN THE WELL | WYLDE | PA0001250578 | Round Hill Music Royalty Fund III, LP |
| 852 | GHOST OF YESTERDAY | HERZOG, JR./KITCHINGS | RE0000369720 | RH Carlin Holdings LLC |
| 853 | RED LIGHT LADY | AGNEW/CHARLTON/MCCAFFERTY/SWEET | RE0000827936 | RH Carlin Holdings LLC |
| 854 | ADORED | ROLAND | PA0001774110 | Round Hill Music Royalty Fund III, LP |
| 855 | ONLY LOVE | EBB/KANDER | RE0000725082 | RH Carlin Holdings LLC |
| 856 | FAITHFUL | WELCH/MARVIN/FARRAR | PA0000969883 | RH Carlin Holdings LLC |
| 857 | VALS POETICO | LECUONA | PA0000815174 | RH Carlin Holdings LLC |
| 858 | AIN'T NO NEED TO HIDE | EVANS | PAu002637580 | Round Hill Music Royalty Fund II, LP |
| 859 | HEART SEEKER | WATERS | PA0001773652 | RH Carlin Holdings LLC |
| 860 | JUGUETE | CAPO | RE0000012862 | RH Carlin Holdings LLC |
| 861 | KAY | MILLS | RE0000734683 | Round Hill Music Royalty Fund III, LP |
| 862 | HEAVEN SENT | WATERS | PA0001623057 | RH Carlin Holdings LLC |
| 863 | DAMN THE FLOOD | WYLDE | PAU003710283 | Round Hill Music Royalty Fund III, LP |
| 864 | EILEEN | AFFUSO/BIERK/SABO/SOUTHWORTH | PAu002013881 | Round Hill Music Royalty Fund III, LP |
| 865 | DARK SIDE OF THE SUN | WYLDE | PAU003710283 | Round Hill Music Royalty Fund III, LP |
| 866 | GEORGIA GIRL | ROLAND | PA0001589285 | Round Hill Music Royalty Fund III, LP |
| 867 | SAND | PATRICK | PA0001009081 | Round Hill Music Royalty Fund III Plus, LP |
| 868 | CREATION DREAM | COCKBURN | PAu000173124 | RH Carlin Holdings LLC |
| 869 | VENI REDEMPTOR GENTIUM | SCHWARTZ | PA0001298782 | RH Carlin Holdings LLC |
| 870 | WHITE LIKE THAT | PATRICK | PA0000767374 | Round Hill Music Royalty Fund III Plus, LP |
| 871 | NEW LIFE | LOEB/WATERS | PA0001136774 | RH Carlin Holdings LLC |
| 872 | IT WASN'T MEANT TO HAPPEN | SONDHEIM | PAu000349020 | RH Carlin Holdings LLC |
| 873 | EL BOCHINCHE | ARIAS | RE0000323999 | RH Carlin Holdings LLC |
| 874 | MIENTRAS YO COMIA MAULLABA UN GATO | LECUONA | PA0000815171 | RH Carlin Holdings LLC |
| 875 | PARADE OF THE WOODEN SOLDIERS | JESSEL/HANSEN/MAIRS | PA0000683692 | RH Carlin Holdings LLC |
| 876 | THE ACTOR | WEINSTEIN/BOLCOM | PA0000258504 | RH Carlin Holdings LLC |
| 877 | IN CASE YOU EVER CHANGE YOUR MIND | ANDERSON | RE0000589891 | RH Carlin Holdings LLC |
| 878 | LA HABANERA | LECUONA | PA0000140265 | RH Carlin Holdings LLC |
| 879 | JUKEBOX MAN | MILLS | RE0000663385 | RH Carlin Holdings LLC |
| 880 | GERBIL | PATRICK | PA0000767373 | Round Hill Music Royalty Fund III Plus, LP |
| 881 | RIGHT HERE, RIGHT NOW | MYERS | PA0002547807 | Round Hill Music Royalty Fund II, LP |
| 882 | SIXTH SUITE FOR BAND | REED | PA0000924670 | RH Carlin Holdings LLC |
| 883 | BEGGAR'S DAY | BIERK/SABO/SOUTHWORTH | PA0000566002 | Round Hill Music Royalty Fund III, LP |
| 884 | HANGMAN'S KNEE | BECK/HOPKINS/WOOD/NEWMAN | RE0000762645 | RH Carlin Holdings LLC |
| 885 | UNDER THE TENT | HAYNES | PA0002427857 | Round Hill Music Royalty Fund III Plus, LP |
| 886 | IF THIS HOUSE COULD TALK | LEWIS | RE0000624475 | RH Carlin Holdings LLC |
| 887 | MOUNTAIN PATH | OLDFIELD | PA0001278399 | RH Carlin Holdings LLC |
| 888 | WHEN THE SAINTS GO MARCHING IN | PAICH | RE0000437584 | RH Carlin Holdings LLC |
| 889 | TUPAC AMARU | BARBIERI | EU312469 | RH Carlin Holdings LLC |
| 890 | PRISCILLA | JACOBS/DURKEE | PA0000186821 | RH Carlin Holdings LLC |
| 891 | VIVA MEXICO (5 SONGS) | MORRISSEY | RE0000436630 | RH Carlin Holdings LLC |
| 892 | DARKEST DAYS | WYLDE | PA0001736387 | Round Hill Music Royalty Fund III, LP |
| 893 | DARKEST HOUR | WYLDE | PAU003811040 | Round Hill Music Royalty Fund III, LP |
| 894 | TIME STANDS STILL | HAYNES | PA0002427865 | Round Hill Music Royalty Fund III Plus, LP |
| 895 | DANZA CARIBE | REED | PA0000298323 | RH Carlin Holdings LLC |
| 896 | TANGLEWOOD '63 | GIBBS | PA0000158415 | RH Carlin Holdings LLC |
| 897 | NOTHING IS REAL | RZEZNIK | PA0001716819 | Round Hill Music Royalty Fund III, LP |
| 898 | DEVIL'S DIME | WYLDE | PA0000403312 | Round Hill Music Royalty Fund III, LP |
| 899 | IMPERATRIX (CONCERT OVERTURE FOR BAND) | REED | RE0000820795 | RH Carlin Holdings LLC |
| 900 | DISCIPLINED BREAKDOWN | ROLAND | PA0000844256 | Round Hill Music Royalty Fund III, LP |
| 901 | OVER ME | ROLAND | PA0002204244 | Round Hill Music Royalty Fund III, LP |
| 902 | WEDDING, A | BOLCOM/WEINSTEIN/ALTMAN | PA0002074876 | RH Carlin Holdings LLC |
| 903 | LIFE BEFORE INSANITY | HAYNES/SCHLIFTMAN | PA0001003797 | Round Hill Music Royalty Fund III Plus, LP / RHM Music Administration, LLC |
| 904 | NORTHERN LADY | BYFORD/GLOCKLER/OLIVER/QUINN | PA0000309542 | RH Carlin Holdings LLC |
| 905 | HEY BABY | SPANN | RE0000756480 | RH Carlin Holdings LLC |
| 906 | KING OF THE WHOLE WIDE WORLD | ROBERTS/BATCHELOR | RE0000476366 | RH Carlin Holdings LLC |
| 907 | BEARING WITNESS | ROLAND | PA0001589284 | Round Hill Music Royalty Fund III, LP |
| 908 | WHOLE NIGHT SKY | COCKBURN | PA0000833031 | RH Carlin Holdings LLC |
| 909 | PRAISE THE LORD AND PASS THE SOUP | HAMMOND/HAZLEWOOD | RE0000848858 | RH Carlin Holdings LLC |
| 910 | WHY SHOULD I WAKE UP? | EBB/KANDER | RE0000655551 | RH Carlin Holdings LLC |
| 911 | SOMEBODYS ON MY MIND | HERZOG, JR./HOLIDAY | E unpub 46787 | RH Carlin Holdings LLC |
| 912 | EYES OF BURDEN | WYLDE | PAU003811040 | Round Hill Music Royalty Fund III, LP |
| 913 | TABBY CAT WALK | BOLCOM | PA0000659341 | RH Carlin Holdings LLC |
| 914 | LOLA FLORES | TUCCI/SADEL/KRANCE | RE0000334752 | RH Carlin Holdings LLC |
| 915 | ALL THE WAY | HALES/MOORE/STEPHENSON/STEPHENSON | PA0002281571 | Round Hill Music Royalty Fund II, LP |
| 916 | FANTASIA FOR BRASS QUINTET AND ORGAN | BOLCOM | PA0000569436 | RH Carlin Holdings LLC |
| 917 | SERPENTS KISS | BOLCOM | PA0001352694 | RH Carlin Holdings LLC |
| 918 | DEVUELVEME EL CORAZON | LECUONA | PA0001253034 | RH Carlin Holdings LLC |
| 919 | THIS SONGS JUST SIX WORDS LONG | CLARK | PA0000374410 | RH Carlin Holdings LLC |
| 920 | BURLESCA | LECUONA | PA0000815169 | RH Carlin Holdings LLC |
| 921 | I MISS THE MUSIC | KANDER | PA0001613276 | RH Carlin Holdings LLC |
| 922 | FAR | SANCHEZ | PA0001702365 | Round Hill Music Royalty Fund III Plus, LP |
| 923 | MUST YOU THROW DIRT IN MY FACE | ANDERSON | RE0000487026 | RH Carlin Holdings LLC |
| 924 | ATTITUDE SONG | VAI | PA0000207243 | Round Hill Music Royalty Fund III Plus, LP |
| 925 | FEAR | WYLDE | PA0001233443 | Round Hill Music Royalty Fund III, LP |
| 926 | FORGOTTEN MEMORY | WYLDE | PAU003811040 | Round Hill Music Royalty Fund III, LP |
| 927 | BALLERINA 12/24 | VAI | PA0000474947 | Round Hill Music Royalty Fund III Plus, LP |
| 928 | I WANT YOU TONIGHT | WATERS | PA0001623930 | RH Carlin Holdings LLC |
| 929 | THE WAVE | OLDFIELD | PA0001278398 | RH Carlin Holdings LLC |
| 930 | BEAT YOURSELF BLIND | BIERK/MULVEHILL/SABO/SOUTHWORTH | PAu002013918 | Round Hill Music Royalty Fund III, LP |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 931 | CANTO DEL GUAJIRO | LECUONA | RE0000116086 | RH Carlin Holdings LLC |
| 932 | STUCK IN HERE | PATRICK | PA0000767371 | Round Hill Music Royalty Fund III Plus, LP |
| 933 | SPENT | PATRICK | PA0000767369 | Round Hill Music Royalty Fund III Plus, LP |
| 934 | RUMOURS OF GLORY | COCKBURN | PAu000234660 | RH Carlin Holdings LLC |
| 935 | SOUL POWER | THOMPSON | PA0001104926 | RH Carlin Holdings LLC |
| 936 | IT'S OVER | RZEZNIK | PA0001244399 | Round Hill Music Royalty Fund III, LP |
| 937 | THE REAPING | SANCHEZ/STEVER | PA0001702362 | Round Hill Music Royalty Fund III Plus, LP |
| 938 | HOW DO YOU SAY? | MCKIBBINS/MCNICHOLL | PA0001147125 | RH Carlin Holdings LLC |
| 939 | BLUE POWDER | VAI | PA0000474951 | Round Hill Music Royalty Fund III Plus, LP |
| 940 | NIGHTFALL | LOEB | PA0001136824 | RH Carlin Holdings LLC |
| 941 | IF I WERE IN YOUR SHOES | EBB/KANDER | RE0000525625 | RH Carlin Holdings LLC |
| 942 | CAPRICE FOR BAND | MITCHELL | RE0000669165 | RH Carlin Holdings LLC |
| 943 | I HAD A DREAM | SWEET/CHARLTON/AGNEW/MCCAFFERTY | RE0000827937 | RH Carlin Holdings LLC |
| 944 | FORSAKEN SAVIOR | HAYNES | PA0001872770 | Round Hill Music Royalty Fund III Plus, LP |
| 945 | FAR AWAY | HAYNES | PA0001003800 | Round Hill Music Royalty Fund III Plus, LP |
| 946 | EROTIC NIGHTMARES | VAI | PA0000474942 | Round Hill Music Royalty Fund III Plus, LP |
| 947 | LUCREZIA | BOLCOM/CAMPBELL | PA0001801567 | RH Carlin Holdings LLC |
| 948 | CANTEEN BOUNCE | FORTIS/SPICKOL | E pub. 111514 | RH Carlin Holdings LLC |
| 949 | MAIDENS OF CADIZ | DELIBES | E pub. 69754 | RH Carlin Holdings LLC |
| 950 | GILIGIA | REED | PA0001053320 | RH Carlin Holdings LLC |
| 951 | AFTER THE RAIN | COCKBURN | PAu000173130 | RH Carlin Holdings LLC |
| 952 | NO GOOD | BOARDMAN/MACKIN | PA0002233656 | Round Hill Music Royalty Fund II, LP |
| 953 | HARBORS OF PITY | WYLDE | PAU003811040 | Round Hill Music Royalty Fund III, LP |
| 954 | GEORGE | BOLCOM/WEINSTEIN | PA0000294116 | RH Carlin Holdings LLC |
| 955 | EVERYTHING'S COOL | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001118372 | Round Hill Music Royalty Fund III, LP |
| 956 | IS IT ME OR YOU | HAYNES | PA0002002741 | Round Hill Music Royalty Fund III Plus, LP |
| 957 | NEW DAY NEW WAY | LOEB | PA0001136825 | RH Carlin Holdings LLC |
| 958 | FIELDS OF FLOWERS | BOLCOM | PA0000881816 | RH Carlin Holdings LLC |
| 959 | LIVE, LAUGH, LOVE | SONDHEIM | PA0001285808 | RH Carlin Holdings LLC |
| 960 | STUDIES #1-20 | SEGOVIA/SOR | E pub. 134529 | RH Carlin Holdings LLC |
| 961 | GUNS OF SUMMER | SANCHEZ | PA0001702364 | Round Hill Music Royalty Fund III Plus, LP |
| 962 | THIS | ROLAND | PA0002029273 | Round Hill Music Royalty Fund III, LP |
| 963 | HEY YOU (BATCH OF LIES) | WYLDE | PA0001213399 | Round Hill Music Royalty Fund III, LP |
| 964 | IN THE FLAME OF ERROR | SANCHEZ | PA0001702364 | Round Hill Music Royalty Fund III Plus, LP |
| 965 | IN THE GROOVE | WATERS | PA0001623935 | RH Carlin Holdings LLC |
| 966 | ONLY LOVE | PEREZ/RUER/FISHMAN | RE0000733515 | RH Carlin Holdings LLC |
| 967 | FIRESIGN | BIERK/MULVEHILL/SABO/SOUTHWORTH | PAu002013879 | Round Hill Music Royalty Fund III, LP |
| 968 | EVERYTHING THEY SAID WAS TRUE | PARR | PA0000228871 | RH Carlin Holdings LLC |
| 969 | TOOTHBRUSH TIME | WEINSTEIN/BOLCOM | PA0000258504 | RH Carlin Holdings LLC |
| 970 | PRAISES | MILLER/PYAWASIT | PA0000677650 | RH Carlin Holdings LLC |
| 971 | NITTANY LION | LEYDEN | PAU002242595 | RH Carlin Holdings LLC |
| 972 | MULTITUDES OF AMYS | SONDHEIM | PA0001617541 | RH Carlin Holdings LLC |
| 973 | OCEAN DEEP | TROTT/SWEET | PA0000194970 | RH Carlin Holdings LLC |
| 974 | KING IS DEAD | SWEET/CHARLTON/AGNEW/MCCAFFERTY | RE0000827935 | RH Carlin Holdings LLC |
| 975 | I DON'T REMEMBER YOU | EBB/KANDER | RE0000690208 | RH Carlin Holdings LLC |
| 976 | RAINBOW THEME | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000060319 | RH Carlin Holdings LLC |
| 977 | JANUARY | WYLDE | PA0001736387 | Round Hill Music Royalty Fund III, LP |
| 978 | SOMETHING FOR THE REST OF US | RZEZNIK | PA0001716844 | Round Hill Music Royalty Fund III, LP |
| 979 | LITTLE BIT OF WHAT YOU FANCY | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000207925 | RH Carlin Holdings LLC |
| 980 | ANOTHER | DRUSKY/MCALPIN | RE0000345071 | RH Carlin Holdings LLC |
| 981 | RAPSODIA NEGRA | LECUONA/TIRINO | E unpub 337755 | RH Carlin Holdings LLC |
| 982 | PORCH SWING | ROLAND | PA0002204263 | Round Hill Music Royalty Fund III, LP |
| 983 | BLESSED STATE | GILBERT/NEWMAN/LEWIS/GOTOBED | PA0000053097 | RH Carlin Holdings LLC |
| 984 | BLUES FOR REVEREND KING | SMITH | RE0000320294 | RH Carlin Holdings LLC |
| 985 | IT WALKS AMONG US | SANCHEZ | PA0002151094 | Round Hill Music Royalty Fund III Plus, LP |
| 986 | MY LOVE IS COME TO ME SSA | FRACKENPOHL | RE0000433589 | RH Carlin Holdings LLC |
| 987 | GREASY KIDS STUFF | VAI | PA0000474952 | Round Hill Music Royalty Fund III Plus, LP |
| 988 | EVERYBODY UP | BYFORD/DAWSON | PA0000267977 | RH Carlin Holdings LLC |
| 989 | JOKER | SHACKLOCK | RE0000846168 | RH Carlin Holdings LLC |
| 990 | CALL IT DEMOCRACY | COCKBURN | PAu000796150 | RH Carlin Holdings LLC |
| 991 | THIS SHATTERED SYMPHONY | SANCHEZ/STEVER | PA0001702364 | Round Hill Music Royalty Fund III Plus, LP |
| 992 | HIM | ROLAND | PA0001295892 | Round Hill Music Royalty Fund III, LP |
| 993 | WAKE UP | DUNN/HORST | PA0002234602 | Round Hill Music Royalty Fund II, LP |
| 994 | CRISANTEMO VALS | LECUONA | E for. 68533 | RH Carlin Holdings LLC |
| 995 | SHIM ME SHA WABBLE | WILLIAMS | RE0000429154 | RH Carlin Holdings LLC |
| 996 | I DON'T CARE | LENOX/SUTTON | RE0000284516 | RH Carlin Holdings LLC |
| 997 | LAY ME DOWN | WYLDE | PAU003811040 | Round Hill Music Royalty Fund III, LP |
| 998 | TE HE VISTO PASAR | LECUONA | RE0000121639 | RH Carlin Holdings LLC |
| 999 | GLAD RAG (THREE CLASSICAL RAGS) | BOLCOM | PA0000881815 | RH Carlin Holdings LLC |
| 1000 | OVERTURE | SONDHEIM | PA0001286343 | RH Carlin Holdings LLC |
| 1001 | LAYNE | WYLDE | PA0001227027 | Round Hill Music Royalty Fund III, LP |
| 1002 | DEATH BY LOVE | CROSBY/JARVIS/MASON/WERBROUCK EDWARDS | PA0002281584 | Round Hill Music Royalty Fund II, LP |
| 1003 | I THANK THE MOON | SMITH | RE0000309253 | RH Carlin Holdings LLC |
| 1004 | IT CAME UPON A MIDNIGHT CLEAR | COCKBURN | PA0000681521 | RH Carlin Holdings LLC |
| 1005 | NIGHTMARE | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000180020 | RH Carlin Holdings LLC |
| 1006 | IN THE MOOD | WATERS | PA0001623055 | RH Carlin Holdings LLC |
| 1007 | THE WONDERFUL LAND | LORDAN | RE0000649310 | RH Carlin Holdings LLC |
| 1008 | INTRODUCTION AND FANTASIA FOR BAND | MITCHELL | RE0000751847 | RH Carlin Holdings LLC |
| 1009 | I LEFT THIS SPACE FOR YOU | SANDOVAL | PAu001670140 | Round Hill Music Royalty Fund II, LP |
| 1010 | THIS TOWN ROCKS | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000180021 | RH Carlin Holdings LLC |
| 1011 | ONE IN A MILLION | MORRISON | PA0000021068 | RH Carlin Holdings LLC |
| 1012 | WALE | AKRAMI/CRETELLA/GRIFFITH/PARKINSON | PA0002421791 | Round Hill Music Royalty Fund II, LP |
| 1013 | UNDER A RAGING MOON | PARR/DOWNES | PA0000265561 | RH Carlin Holdings LLC |
| 1014 | RIDE AND ROLL | MCGHEE/SAUNDERS | PAU000493069 | RH Carlin Holdings LLC |
| 1015 | ST JAMES INFIRMARY | BURDON | RE0000717732 | RH Carlin Holdings LLC |
| 1016 | THE OTHER SIDE | MYERS | PA0002518962 | Round Hill Music Royalty Fund II, LP |
| 1017 | LOST MY BETTER HALF | WYLDE | PA0001250571 | Round Hill Music Royalty Fund III, LP |
| 1018 | LIFE SHORT CALL NOW | COCKBURN | PA0001364240 | RH Carlin Holdings LLC |
| 1019 | MY GAL SAL | DRESSER/GORDON-WALKER | RE0000429161 | RH Carlin Holdings LLC |
| 1020 | DANZAS CUBANAS | LECUONA | E for. 68532 | RH Carlin Holdings LLC |
| 1021 | SCREAM | ROLAND | PA0001167644 | Round Hill Music Royalty Fund III, LP |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 1022 | RAPSODIA ARGENTINA | LECUONA/TIRINO | PAu002021322 | RH Carlin Holdings LLC |
| 1023 | ONCE UPON A TIME | HODGES | RE0000655442 | RH Carlin Holdings LLC |
| 1024 | VALENCIA MORA | LECUONA | E unpub 368327 | RH Carlin Holdings LLC |
| 1025 | HAPPY BIRTHDAY TO ME, FROM MUS.PROD.,ZOI | EBB/KANDER | RE0000726527 | RH Carlin Holdings LLC |
| 1026 | I FOUND LOVE | PREVEN | PAU001447354 | Round Hill Music Royalty Fund II, LP |
| 1027 | MIDAS TOUCH | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000299453 | RH Carlin Holdings LLC |
| 1028 | LOOK THE OTHER WAY | PRUITT/OHLBAUM | PA0002292540 | Round Hill Music Royalty Fund II, LP / Round Hill Music Royalty Fund III, LP |
| 1029 | EL CHOCLO | VILLOLDO/LUBAN | E pub. 49329 | RH Carlin Holdings LLC |
| 1030 | MAZELLE | KIRKPATRICK | PA0000032074 | RH Carlin Holdings LLC |
| 1031 | TRAP | LOCKYER | RE0000727723 | RH Carlin Holdings LLC |
| 1032 | MILITIA GUARD | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000060305 | RH Carlin Holdings LLC |
| 1033 | LET'S GET ON IT | WATERS | PA0001773655 | RH Carlin Holdings LLC |
| 1034 | FOURTH VIOLIN SONATA FOR VIOLIN AND PIANO | BOLCOM | PAu002317763 | RH Carlin Holdings LLC |
| 1035 | GYMNOPEDIE NO. 3 | SATIE/HIRSCHFELD | E pub. 48998 | RH Carlin Holdings LLC |
| 1036 | OVER THE PIANO | WEINSTEIN/BOLCOM | PA0000258504 | RH Carlin Holdings LLC |
| 1037 | ROTHSCHILD AND SONS | BOCK/HARNICK | RE0000786009 | RH Carlin Holdings LLC |
| 1038 | RUMBA RUMBERO | GAMSE/VALDES | E pub. 100586 | RH Carlin Holdings LLC |
| 1039 | LUCKY STARS | SANCHEZ | PA0002151099 | Round Hill Music Royalty Fund III Plus, LP |
| 1040 | BIGGEST CLOWN, THE | ROSTILL | RE0000811022 | RH Carlin Holdings LLC |
| 1041 | MADE OUT OF NOTHING (ALL THAT I AM) | SANCHEZ | PA0001702364 | Round Hill Music Royalty Fund III Plus, LP |
| 1042 | ONCE MORE | WYLDE | PA0001233442 | Round Hill Music Royalty Fund III, LP |
| 1043 | REFUSE TO BOW DOWN | WYLDE | PA0001250554 | Round Hill Music Royalty Fund III, LP |
| 1044 | A BIRD IN A GILDED CAGE | VON TILZER/LAMB/GORDON | PA0000138522 | RH Carlin Holdings LLC |
| 1045 | NEGRA CONSENTIDA | PARDAVE | RE0000033930 | RH Carlin Holdings LLC |
| 1046 | DER MORGIGE TAG IST MEIN (TOMORROW BELO | EBB/GILBERT/KANDER | RE0000654732 | RH Carlin Holdings LLC |
| 1047 | ELVIS RIFF | PRESLEY/GUERCIO | PAU000304088 | RH Carlin Holdings LLC |
| 1048 | LOVE ME | PRUETT | RE0000837469 | RH Carlin Holdings LLC |
| 1049 | VOL DE NUIT | SCHWARTZ | PA0001298782 | RH Carlin Holdings LLC |
| 1050 | LOVE STORY | WATERS | PA0001773655 | RH Carlin Holdings LLC |
| 1051 | EVERYDAY | SCOTT-HERON | RE0000784120 | RH Carlin Holdings LLC |
| 1052 | MY LOVES (KAYLA & KIMBERLY) | WATERS | PA0001989029 | RH Carlin Holdings LLC |
| 1053 | POOR BABY | SONDHEIM | PAu000041119 | RH Carlin Holdings LLC |
| 1054 | I'LL NEVER QUITE GET OVER YOU | ARNOLD/MARTIN/MORROW | RE0000657143 | RH Carlin Holdings LLC |
| 1055 | GONNA SHOUT | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000267981 | RH Carlin Holdings LLC |
| 1056 | OLD FLAMES | SANCHEZ | PA0002151096 | Round Hill Music Royalty Fund III Plus, LP |
| 1057 | THINKING OF HIM | EBB/KANDER | PA0001613268 | RH Carlin Holdings LLC |
| 1058 | MIS TRISTEZAS | LECUONA | PA0000815168 | RH Carlin Holdings LLC |
| 1059 | SOMEBODY ELSE'S GIRL | MONTGOMERY | RE0000530828 | RH Carlin Holdings LLC |
| 1060 | CALLED HER NAME | SWEET/CHARLTON/AGNEW/MCCAFFERTY | RE0000827922 | RH Carlin Holdings LLC |
| 1061 | I KNOW | ROCCO | PA0002294023 | Round Hill Music Royalty Fund II, LP |
| 1062 | BACH FOR RECORDER AND GUITAR | REICHENTHAL/BACH | RE0000896764 | RH Carlin Holdings LLC |
| 1063 | TOO MUCH THE SAME | KRASNO | PA0002056478 | Round Hill Music Royalty Fund III Plus, LP |
| 1064 | RUMBA RHAPSODY | LECUONA | PA0000871397 | RH Carlin Holdings LLC |
| 1065 | I WOULD LOVE TO | VAI | PA0000474950 | Round Hill Music Royalty Fund III Plus, LP |
| 1066 | MI RIVAL | LARA | PA0000140266 | RH Carlin Holdings LLC |
| 1067 | SUGAR FOOT STRUT | SCHWAB/PIERCE/MATIS/MYERS | E pub. 75902 | RH Carlin Holdings LLC |
| 1068 | BATTLE CRY | BYFORD/GLOCKLER/OLIVER/QUINN | PA0000309535 | RH Carlin Holdings LLC |
| 1069 | GOLDEN JUBILEE (A CONCERT OVERTURE FOR W | REED | PA0000345845 | RH Carlin Holdings LLC |
| 1070 | GOING DOWN THE ROAD | COCKBURN | RE0000803917 | RH Carlin Holdings LLC |
| 1071 | SHORT LECTURE ON THE CLARINET | BOLCOM | PA0000693610 | RH Carlin Holdings LLC |
| 1072 | FACE AGAINST MY SOUL | AFFUSO/BIERK/SABO/SOUTHWORTH | PAu002013878 | Round Hill Music Royalty Fund III, LP |
| 1073 | THE WEDDING IS OFF | SONDHEIM | PAu003103179 | RH Carlin Holdings LLC |
| 1074 | SHADES OF GRAY | WYLDE | PAU003710283 | Round Hill Music Royalty Fund III, LP |
| 1075 | WHAT CHILD IS THIS? | STARRETT | RE0000295453 | RH Carlin Holdings LLC |
| 1076 | FAT MAN | SWEET/CHARLTON/AGNEW/MCCAFFERTY | RE0000827940 | RH Carlin Holdings LLC |
| 1077 | MILKO | WINTERSTEIN | PA0000833457 | RH Carlin Holdings LLC |
| 1078 | TWELVE NEW ETUDES FOR PIANO | BOLCOM | PA0000367974 | RH Carlin Holdings LLC |
| 1079 | RED ALERT | BYFORD/JOHNSON/QUINN | PA0000391580 | RH Carlin Holdings LLC |
| 1080 | SUBHUMAN RACE | MULVEHILL/SABO/SOUTHWORTH | PAU002013920 | Round Hill Music Royalty Fund III, LP |
| 1081 | MEDUSA | WEINSTEIN/BOLCOM | PA0000258504 | RH Carlin Holdings LLC |
| 1082 | CHRIST THE LORD IS RISEN TODAY | WESLEY | RE0000387896 | RH Carlin Holdings LLC |
| 1083 | SIXTH FORM GIRLS | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000143447 | RH Carlin Holdings LLC |
| 1084 | TRIO FOR CLARINET, VIOLIN AND PIANO | BOLCOM | PA0000800993 | RH Carlin Holdings LLC |
| 1085 | LOVE, LOVE, LOVE | SYKES/PRINE | PA0000312512 | RH Carlin Holdings LLC |
| 1086 | STEAMBOAT BILL JR. | ERWIN | PAu000688667 | RH Carlin Holdings LLC |
| 1087 | CONTENTMENT - A RAG | BOLCOM | PA0002076815 | RH Carlin Holdings LLC |
| 1088 | CAN YOU GUESS | DRAKE | E pub. 3969 | RH Carlin Holdings LLC |
| 1089 | UNDERSTAND | ESSIE-JAIN | PA0001370451 | RH Carlin Holdings LLC |
| 1090 | LA CUMPARSITA | PAUL/MATOS | E pub. 83586 | RH Carlin Holdings LLC |
| 1091 | COMPANY MAN | HAYNES | PA0002003204 | Round Hill Music Royalty Fund III Plus, LP |
| 1092 | DOUBLE TALK | LOEB | PA0001136834 | RH Carlin Holdings LLC |
| 1093 | LAS ALTENITAS | ESPINOSA | PA0000059681 | RH Carlin Holdings LLC |
| 1094 | STILL FIT TO BOOGIE | BYFORD/DAWSON/GILL/OLIVER/QUINN | PA0000060318 | RH Carlin Holdings LLC |
| 1095 | SOMEONE | TENNYSON | RE0000355550 | RH Carlin Holdings LLC |
| 1096 | I'M GOING TO CHANGE THE WORLD | BURDON | RE0000614894 | RH Carlin Holdings LLC |
| 1097 | HARD TIMES COME AGAIN NO MORE | REED/SHATTUCK/FOSTER | E pub. 92085 | RH Carlin Holdings LLC |
| 1098 | TRUE UGLY | SANCHEZ/STEVER | PA0002151077 | Round Hill Music Royalty Fund III Plus, LP |
| 1099 | SHALLOW GRAVE | WYLDE | PA0001736387 | Round Hill Music Royalty Fund III, LP |
| 1100 | TELEPHONE | EBB/KANDER | RE0000660205 | RH Carlin Holdings LLC |
| 1101 | I MET A GIRL | MARVIN | RE0000657148 | RH Carlin Holdings LLC |
| 1102 | SWEETEST LIE | RZEZNIK | PA0001716166 | Round Hill Music Royalty Fund III, LP |
| 1103 | RIVERSIDE DRIVE | WATERS | PA0001623057 | RH Carlin Holdings LLC |
| 1104 | FEELINGS | BOCK/HARNICK | RE0000681027 | RH Carlin Holdings LLC |
| 1105 | TRUTH IS A WHISPER | RZEZNIK | PA0001244399 | Round Hill Music Royalty Fund III, LP |
| 1106 | ESPANA CANI | MARQUINA | PA0000034459 | RH Carlin Holdings LLC |
| 1107 | CONJUNTO | SANDOVAL | PAu001670136 | Round Hill Music Royalty Fund II, LP |
| 1108 | CAPRICHOSOS DE LA HABANA | SANDOVAL | PAu001670137 | Round Hill Music Royalty Fund II, LP |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 1109 | ROOM MATES | EBB/KANDER | PA0000914454 | RH Carlin Holdings LLC |
| 1110 | POEMA | MELFI | RE0000332230 | RH Carlin Holdings LLC |
| 1111 | STOPTIME RAG | JOPLIN/HYMAN | PA0000756317 | RH Carlin Holdings LLC |
| 1112 | KING KONG GOES TO TALLAHASSEE | COCKBURN | PA0001377027 | RH Carlin Holdings LLC |
| 1113 | WITCHES BREW | GILBERT | RE0000659085 | RH Carlin Holdings LLC |
| 1114 | IN MY OWN LIFETIME | BOCK/HARNICK | RE0000786016 | RH Carlin Holdings LLC |
| 1115 | MEDICINE JAR | MULVEHILL/SABO/SOUTHWORTH | PAU002013919 | Round Hill Music Royalty Fund III, LP |
| 1116 | PAVO REAL | LECUONA | E pub. 27455 | RH Carlin Holdings LLC |
| 1117 | SECOND SONATA VIOLIN & PIANO | BOLCOM | PA0000281633 | RH Carlin Holdings LLC |
| 1118 | QUEEN OF THE DARK | SANCHEZ | PA0002151075 | Round Hill Music Royalty Fund III Plus, LP |
| 1119 | FORGET IF YOU CAN | MANUS/JOY/UPHAM | E pub. 67016 | RH Carlin Holdings LLC |
| 1120 | SUITE FROM "EL SOMBRERO DE YAREY" | LECUONA | PAu002021329 | RH Carlin Holdings LLC |
| 1121 | SYMPHONIC PRELUDE | REED | RE0000532672 | RH Carlin Holdings LLC |
| 1122 | O HOLY NIGHT | STARRETT/ADAM | RE0000295453 | RH Carlin Holdings LLC |
| 1123 | VALS APASIONADO | LECUONA | PA0000815176 | RH Carlin Holdings LLC |
| 1124 | SOMEWHERE FAR AWAY | DARLING/SELBY | PA0001341031 | RH Carlin Holdings LLC |
| 1125 | LAUGHTER | COCKBURN | PAu000074708 | RH Carlin Holdings LLC |
| 1126 | WHAT DO YOU NEED | RZEZNIK | PA0001244399 | Round Hill Music Royalty Fund III, LP |
| 1127 | SONG FOR BAND | BOLCOM | PA0001067867 | RH Carlin Holdings LLC |
| 1128 | BAD BOYS (LOVE TO ROCK 'N' ROLL) | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000207836 | RH Carlin Holdings LLC |
| 1129 | SHE DESERVES A FREE RIDE | WYLDE | PA0001227025 | Round Hill Music Royalty Fund III, LP |
| 1130 | SORROWED REGRETS | WYLDE | PAU003811040 | Round Hill Music Royalty Fund III, LP |
| 1131 | REMAINS TO BE SEEN | MULVEHILL/SABO/SOUTHWORTH | PAu002013874 | Round Hill Music Royalty Fund III, LP |
| 1132 | GINNY | WEISMANTEL | RE0000502547 | RH Carlin Holdings LLC |
| 1133 | JAPAN | SANDERS | RE0000689716 | RH Carlin Holdings LLC |
| 1134 | ROYAL GROOVE | WATERS | PA0001623946 | RH Carlin Holdings LLC |
| 1135 | WHEN SKELETONS LIVE | SANCHEZ/STEVER | PA0001702364 | Round Hill Music Royalty Fund III Plus, LP |
| 1136 | CHILD OF THE WIND | COCKBURN | PAu001571292 | RH Carlin Holdings LLC |
| 1137 | T.A.Z. | WYLDE | PA0001213399 | Round Hill Music Royalty Fund III, LP |
| 1138 | BURN | ROLAND | PA0001589620 | Round Hill Music Royalty Fund II, LP |
| 1139 | SEVEN CHANCES | ERWIN | PAu000662709 | RH Carlin Holdings LLC |
| 1140 | DANGEROUS | MAYO/MYERS | PA0002281638 | Round Hill Music Royalty Fund II, LP |
| 1141 | LITTLE PRINCESS | BENNETT/WELCH/MARVIN/ROSTILL | RE0000570313 | RH Carlin Holdings LLC |
| 1142 | UNA GOTA DE LLUVIA | CABARCAS | PA0001236046 | RH Carlin Holdings LLC |
| 1143 | LOVE'S JUST A BROKEN HEART | LYNCH/VENDOME/SHUMAN | RE0000648477 | RH Carlin Holdings LLC |
| 1144 | WATCHING THE SKY | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000180022 | RH Carlin Holdings LLC |
| 1145 | FIVE DANCES FOR FIVE CLARINETS | REED | RE0000656394 | RH Carlin Holdings LLC |
| 1146 | TAKILLYA | WYLDE | PA0001226911 | Round Hill Music Royalty Fund III, LP |
| 1147 | LIBERTY | VAI | PA0000474943 | Round Hill Music Royalty Fund III Plus, LP |
| 1148 | FELINICITY | LOEB | PA0000641793 | RH Carlin Holdings LLC |
| 1149 | STABAT MATER | SCHWARTZ | PA0001298782 | RH Carlin Holdings LLC |
| 1150 | IF YOU KNEW | LOEB | PA0001136831 | RH Carlin Holdings LLC |
| 1151 | ZION HILL | AYLER | RE0000733319 | RH Carlin Holdings LLC |
| 1152 | OH TO BE A MOVIE STAR | BOCK/HARNICK | RE0000681024 | RH Carlin Holdings LLC |
| 1153 | BONEHEAD | SABO/SOUTHWORTH | PAu002013882 | Round Hill Music Royalty Fund III, LP |
| 1154 | THANKS BRO | PATRICK | PA0000798008 | Round Hill Music Royalty Fund III Plus, LP |
| 1155 | TWO TANGOS FOR SOLO CELLO | BREY | PA0001995514 | RH Carlin Holdings LLC |
| 1156 | COMPARSA | GAMSE/LECUONA | PA0000061397 | RH Carlin Holdings LLC |
| 1157 | FINALE: POWER | BOLCOM/WEINSTEIN | PA0000535359 | RH Carlin Holdings LLC |
| 1158 | DUST AND DIESEL | COCKBURN | PAu000614475 | RH Carlin Holdings LLC |
| 1159 | COFFEE SHOP NIGHTS | KANDER | PA0001613274 | RH Carlin Holdings LLC |
| 1160 | TEARS OF DECEMBER | WYLDE | PAU003811040 | Round Hill Music Royalty Fund III, LP |
| 1161 | NEW VIBRATION | ROLAND | PA0001589352 | Round Hill Music Royalty Fund III, LP |
| 1162 | BALLAD OF THE SNOW LEOPARD AND THE TANC | RODRIGUEZ | PA0001631671 | RH Carlin Holdings LLC |
| 1163 | HOME BY NOW | STEINMAN | PA0001144121 | RH Carlin Holdings LLC |
| 1164 | ARRIVEDERCI BABY | BARRY/LIGHTBORN | RE0000320077 | RH Carlin Holdings LLC |
| 1165 | RAPSODIA NEGRA | LECUONA | E unpub 337755 | RH Carlin Holdings LLC |
| 1166 | LO HOW A ROSE | SCHWARTZ | PA0001298782 | RH Carlin Holdings LLC |
| 1167 | WORLD OF LINES | SANCHEZ/STEVER | PA0001702364 | Round Hill Music Royalty Fund III Plus, LP |
| 1168 | KNOCKOUT: A RAG | BOLCOM | PA0002044129 | RH Carlin Holdings LLC |
| 1169 | AMOROSA | LECUONA | RE0000116085 | RH Carlin Holdings LLC |
| 1170 | VENT | ROLAND | PA0001032565 | Round Hill Music Royalty Fund III, LP |
| 1171 | GYMNOPEDIE NO. 1 | SATIE/HIRSCHFELD | E pub. 48998 | RH Carlin Holdings LLC |
| 1172 | S.O.S. | BYFORD/OLIVER/QUINN | PA0000391575 | RH Carlin Holdings LLC |
| 1173 | WHEREVER YOU ARE IT'S SPRING | HAMILTON | RE0000324275 | RH Carlin Holdings LLC |
| 1174 | THE CANCAN CONGA (ROSITA LA BONITA) | GRENET/GAMSE | E pub. 85631 | RH Carlin Holdings LLC |
| 1175 | WHAT WOULD WE DO WITHOUT YOU | SONDHEIM | PAu001754712 | RH Carlin Holdings LLC |
| 1176 | CHRISTMAS CELEBRATION A | REED | PA0000345847 | RH Carlin Holdings LLC |
| 1177 | NOW IS THE TIME | ROLAND | PAu003929805 | Round Hill Music Royalty Fund II, LP |
| 1178 | NOTHIN' | EBB/KANDER | PA0001772303 | RH Carlin Holdings LLC |
| 1179 | SOME ARE LONELY | RICHARD | RE0000476340 | RH Carlin Holdings LLC |
| 1180 | ORIGINAL DIXIELAND ONE STEP | LAROCCA | PAU00049527 | RH Carlin Holdings LLC |
| 1181 | NICARAGUA | COCKBURN | PAu000614480 | RH Carlin Holdings LLC |
| 1182 | FINDERS KEEPERS | BENNETT/WELCH/MARVIN/ROSTILL | RE0000657029 | RH Carlin Holdings LLC |
| 1183 | RUN FOR YOUR LIVES | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000207839 | RH Carlin Holdings LLC |
| 1184 | THE LEVEE | WYLDE | PAU003811040 | Round Hill Music Royalty Fund III, LP |
| 1185 | HAYDN GO SEEK | BOLCOM | PA0002005433 | RH Carlin Holdings LLC |
| 1186 | I BELIEVE YOU | KANDER | RE0000609651 | RH Carlin Holdings LLC |
| 1187 | THE NOMAD | WYLDE | PAU003710283 | Round Hill Music Royalty Fund III, LP |
| 1188 | YOU DONT KNOW | SCHROEDER/HAWKER | RE0000439824 | RH Carlin Holdings LLC |
| 1189 | SECRET ROMANCE | WATERS | PA0001623930 | RH Carlin Holdings LLC |
| 1190 | TELL ME SOMETHING | LOEB/CUESTA-LOEB | PA0001136898 | RH Carlin Holdings LLC |
| 1191 | EL PIRULERO | LECUONA | RE0000384170 | RH Carlin Holdings LLC |
| 1192 | BLUES AND THE ABSTRACT TRUTH | NELSON | RE0000511232 | RH Carlin Holdings LLC |
| 1193 | TITO | SANDOVAL | PA0001017345 | Round Hill Music Royalty Fund II, LP |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 1194 | ON RETURNING | NEWMAN/LEWIS/GILBERT/GOTOBED | PA0000053095 | RH Carlin Holdings LLC |
| 1195 | YOUTH | ROLAND | PA0001589615 | Round Hill Music Royalty Fund II, LP |
| 1196 | THREE AM | ANDERSON/TODD | RE0000590102 | RH Carlin Holdings LLC |
| 1197 | SISTERS | VAI | PA0000474954 | Round Hill Music Royalty Fund III Plus, LP |
| 1198 | LOOKS LIKE THEY WERE RIGHT | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001160775 | Round Hill Music Royalty Fund III, LP |
| 1199 | SHEPHERDS GO TO BETHLEHEM, THE | JAGER | PA0001656979 | RH Carlin Holdings LLC |
| 1200 | SIDEWAYS | WATERS | PA0001615570 | RH Carlin Holdings LLC |
| 1201 | CUBANA | LECUONA | RE0000116069 | RH Carlin Holdings LLC |
| 1202 | HILLS OF MORNING | COCKBURN | PAu000173131 | RH Carlin Holdings LLC |
| 1203 | GREAT BIG LOVE | COCKBURN | PAu001571290 | RH Carlin Holdings LLC |
| 1204 | WARRIOR | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000180019 | RH Carlin Holdings LLC |
| 1205 | YEAR AGO TONIGHT, A | SMITH/KHENT | RE0000353510 | RH Carlin Holdings LLC |
| 1206 | CURSE LIFTER | KRASNO | PA0002083900 | Round Hill Music Royalty Fund III Plus, LP |
| 1207 | WE CAME HERE TO ROCK | BYFORD/GLOCKLER/OLIVER/QUINN | PA0000309537 | RH Carlin Holdings LLC |
| 1208 | CONCERTO FOR BAND | JAGER | PA0000149379 | RH Carlin Holdings LLC |
| 1209 | EIGHTH SYMPHONY | BOLCOM/BLAKE | PA0001657982 | RH Carlin Holdings LLC |
| 1210 | ALL I NEED | KOWALCZYK | PA0001165900 | Round Hill Music Royalty Fund II, LP |
| 1211 | REAL THING | HAYNES | PA0000847234 | Round Hill Music Royalty Fund III Plus, LP |
| 1212 | IMPULSIVE | HODGES | RE0000527035 | RH Carlin Holdings LLC |
| 1213 | SCOTT JOPLINS NEW RAG | JOPLIN | RE0000861604 | RH Carlin Holdings LLC |
| 1214 | TIME WAITS FOR NO ONE | WYLDE | PA0001736387 | Round Hill Music Royalty Fund III, LP |
| 1215 | LIVE ON MY MIND | COCKBURN | PA0000833033 | RH Carlin Holdings LLC |
| 1216 | POLICHINELLA | LECUONA | E pub. 117213 | RH Carlin Holdings LLC |
| 1217 | HEART OF A LION | MYERS | PA0002281529 | Round Hill Music Royalty Fund II, LP |
| 1218 | SATISFACTION | WEINSTEIN/BOLCOM | PA0000258504 | RH Carlin Holdings LLC |
| 1219 | LITTLE TOY BRAIN | HAYNES | PA0001248185 | Round Hill Music Royalty Fund III Plus, LP |
| 1220 | OH DIDN'T HE RAMBLE | HANDY | PAu000495269 | RH Carlin Holdings LLC |
| 1221 | ROCK CITY | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000207838 | RH Carlin Holdings LLC |
| 1222 | PEGGY'S KITCHEN WALL | COCKBURN | PAu000614481 | RH Carlin Holdings LLC |
| 1223 | YOU'RE JUST ABOUT TO LOSE YOUR CLOWN | MACRAE | RE0000530834 | RH Carlin Holdings LLC |
| 1224 | PLASTIC MAN | CHANDLER, JR. | RE0000756489 | RH Carlin Holdings LLC |
| 1225 | BRIEFLY IT ENTERS | BOLCOM/KENYON | PA0000811936 | RH Carlin Holdings LLC |
| 1226 | LOVE EYES | VANN/MAZZEO/GENGER | RE0000590400 | RH Carlin Holdings LLC |
| 1227 | MERCEDITAS | BARBIERI | RE0000879417 | RH Carlin Holdings LLC |
| 1228 | USELESS APOLOGIES | WYLDE | PAU003811040 | Round Hill Music Royalty Fund III, LP |
| 1229 | SO COOL | PATRICK | PA0000767376 | Round Hill Music Royalty Fund III Plus, LP |
| 1230 | FOLD YOUR WINGS | WELCH | PA0000969879 | RH Carlin Holdings LLC |
| 1231 | DRIFTIN' | MARVIN | RE0000326291 | RH Carlin Holdings LLC |
| 1232 | LA TIPICA | ARREDONDO | E unpub 121615 | RH Carlin Holdings LLC |
| 1233 | KNIGHT HUBERT | BOLCOM | PA0000881814 | RH Carlin Holdings LLC |
| 1234 | EPITHALAMIUM | BOLCOM | PA0000881817 | RH Carlin Holdings LLC |
| 1235 | OZARK SET | SIEGMEISTER | E pub. 123561 | RH Carlin Holdings LLC |
| 1236 | WORLD OF WONDERS | COCKBURN | PAu000796149 | RH Carlin Holdings LLC |
| 1237 | GOOD AT GETTING GONE | BLAKEY/WILSON | PA0002422063 | Round Hill Music Royalty Fund III Plus, LP / Round Hill Music Royalty Fund III LP |
| 1238 | THEM BLUES | ROLAND | PA0002204247 | Round Hill Music Royalty Fund III, LP |
| 1239 | LOST CITY, THE | BALLARD | RE0000614362 | RH Carlin Holdings LLC |
| 1240 | VERDIALES | CASTELLON | RE0000292750 | RH Carlin Holdings LLC |
| 1241 | THE CHI CHI CHA CHA CHA | MORGAN/RIZO | RE0000260039 | RH Carlin Holdings LLC |
| 1242 | SECOND PIANO QUARTET | BOLCOM | PA0001123429 | RH Carlin Holdings LLC |
| 1243 | SERENATA NOTTURNA | BOLCOM | PA0001331928 | RH Carlin Holdings LLC |
| 1244 | NOTTE DI MEZZA ESTATE | UMILIANI | PA0000038009 | RH Carlin Holdings LLC |
| 1245 | I.O.U. | SMITH/KHENT/KEYES | RE0000451211 | RH Carlin Holdings LLC |
| 1246 | DON'T ASK ME WHAT I SAY | JONES | RE0000576551 | RH Carlin Holdings LLC |
| 1247 | FOREVER | KOWALCZYK | PA0001075425 | Round Hill Music Royalty Fund II, LP |
| 1248 | MEESKITE | EBB/KANDER | RE0000655552 | RH Carlin Holdings LLC |
| 1249 | LOST LADY RAG (FOUR LOST RAGS) | BOLCOM | PA0000659340 | RH Carlin Holdings LLC |
| 1250 | WAR OF HEAVEN | WYLDE | PA0001736387 | Round Hill Music Royalty Fund III, LP |
| 1251 | GEE | SMITH/KEYES | RE0000386170 | RH Carlin Holdings LLC |
| 1252 | CONTAGIOUS | ROLAND | PA0002029281 | Round Hill Music Royalty Fund III, LP |
| 1253 | INTO THE UNKNOWN | LOPRESTI/LOPRESTI/MYERS/POROSTOSKY/WALKER | PA0002281511 | Round Hill Music Royalty Fund II, LP |
| 1254 | VALSES FANTASTICOS | LECUONA | RE0000123854 | RH Carlin Holdings LLC |
| 1255 | OH BABY DON'T YOU WEEP | BROWN | RE0000580213 | RH Carlin Holdings LLC |
| 1256 | MORE STORMS COMIN' | SELBY | PA0001020407 | RH Carlin Holdings LLC |
| 1257 | BERCEUSE AND FINALE | STRAVINSKY/GOLDMAN | E pub. 97456 | RH Carlin Holdings LLC |
| 1258 | FASCIST ARCHITECTURE | COCKBURN | PAu000234662 | RH Carlin Holdings LLC |
| 1259 | I CAN'T REMEMBER | ANDERSON/ANDERSON | RE0000624444 | RH Carlin Holdings LLC |
| 1260 | MISTRESS OF STORMS | COCKBURN | PA0000833034 | RH Carlin Holdings LLC |
| 1261 | DIFFERENT WHEN IT COMES TO YOU | COCKBURN | PA0001364246 | RH Carlin Holdings LLC |
| 1262 | THE WOMAN'S DEAD | EBB/KANDER/HOLMES | PA0001613269 | RH Carlin Holdings LLC |
| 1263 | MI CORAZON SE FUE | LECUONA | RE0000116082 | RH Carlin Holdings LLC |
| 1264 | AMORES DE ESTUDIANTE | LE PERA/GARDEL | E pub. 44064 | RH Carlin Holdings LLC |
| 1265 | WOMAN DON'T CRY | WYLDE | PA0001227028 | Round Hill Music Royalty Fund III, LP |
| 1266 | ANGRY WORDS | LEWIS | RE0000734660 | RH Carlin Holdings LLC |
| 1267 | GROUSE MOUNTAIN LULLABY | CHATMAN | PA0000079955 | RH Carlin Holdings LLC |
| 1268 | DEAR JOHN C. | HAMMER/THIELE | RE0000541799 | RH Carlin Holdings LLC |
| 1269 | IN THE BLEAK MIDWINTER | HIGBEE/ROSSETTI | PA0001371390 | RH Carlin Holdings LLC |
| 1270 | DON'T LET IT HAPPEN TO ME | BROWN | RE0000320288 | RH Carlin Holdings LLC |
| 1271 | SOPHISTICATED BOOM BOOM | MORTON | RE0000629437 | RH Carlin Holdings LLC |
| 1272 | SILENT NIGHT | MOHR/GRUBER | PA0000384174 | RH Carlin Holdings LLC |
| 1273 | CONVERGING ON THE MOUNTAIN | BOLCOM | PA0000728827 | RH Carlin Holdings LLC |
| 1274 | STORMY WEATHER | HIRTE | PA0000864599 | RH Carlin Holdings LLC |
| 1275 | LIVES AND LADIES | WHITNEY/CHAPMAN | RE0000859538 | RH Carlin Holdings LLC |
| 1276 | STAY WITH ME TONIGHT | WATERS | PA0001773652 | RH Carlin Holdings LLC |
| 1277 | GRIM TRAVELLERS | COCKBURN | PAu000234659 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 1278 | HORN CONCERTO NO. 4 IN E FLAT MAJOR, K. 49 | MOZART/HAMMOND | PA0001138405 | RH Carlin Holdings LLC |
| 1279 | THE DREAMS I DREAM | MARVIN | RE0000648076 | RH Carlin Holdings LLC |
| 1280 | A TOUCHING DISPLAY | LEWIS/GILBERT/GOTOBED | PA0000053094 | RH Carlin Holdings LLC |
| 1281 | SECOND SYMPHONY | REED | PA0000062016 | RH Carlin Holdings LLC |
| 1282 | YOU'RE GONNA LOVE TOMORROW | SONDHEIM | PA0001285806 | RH Carlin Holdings LLC |
| 1283 | AS SHE MOVES | BEASLEY | PA0001039645 | RH Carlin Holdings LLC |
| 1284 | THE SHADOW KNOWS | BROWN | RE0000689721 | RH Carlin Holdings LLC |
| 1285 | CHIRINGITO | LOEB | PA0001136795 | RH Carlin Holdings LLC |
| 1286 | CLAVES FOR MAMBO | RODRIGUEZ | RE0000212674 | RH Carlin Holdings LLC |
| 1287 | KILIMANJARO | NELSON | RE0000784874 | RH Carlin Holdings LLC |
| 1288 | WHEN THE WORLD GETS SMALL | HAYNES | PA0001872770 | Round Hill Music Royalty Fund III Plus, LP |
| 1289 | PRELUDIO EN LA NOCHE | LECUONA | RE0000121633 | RH Carlin Holdings LLC |
| 1290 | A SCHUMANN BOUQUET | BOLCOM/SCHUMANN | PA0002074822 | RH Carlin Holdings LLC |
| 1291 | NEVER LET GO | LEVINE/TRENCH | PA0000037672 | RH Carlin Holdings LLC |
| 1292 | ONE STEP AT A TIME | ARMSTEAD/ASHFORD/SIMPSON | RE0000660963 | RH Carlin Holdings LLC |
| 1293 | GIRL HUNT BALLETT, THE | SCHWARTZ | PA0001298782 | RH Carlin Holdings LLC |
| 1294 | SAY YEAH | COHEN | PAU002631324 | Round Hill Music Royalty Fund II, LP |
| 1295 | LOOK AWAY | ARMSTEAD/ASHFORD/SIMPSON | RE0000657995 | RH Carlin Holdings LLC |
| 1296 | THANKS TO THE ROLLING SEA | ROBERTS/BATCHELOR | RE0000475603 | RH Carlin Holdings LLC |
| 1297 | DE PROFUNDIS | OLDFIELD | PA0001617543 | RH Carlin Holdings LLC |
| 1298 | WHISPERING A PRAYER | VAI | PA0001114275 | Round Hill Music Royalty Fund III Plus, LP |
| 1299 | YOU'RE HERE | VAI | PA0001220946 | Round Hill Music Royalty Fund III Plus, LP |
| 1300 | GLADIOLUS RAG | JOPLIN/AGAY | PA0000551183 | RH Carlin Holdings LLC |
| 1301 | THIRD SONATA FOR VIOLIN & PIANO | BOLCOM | PA0000878772 | RH Carlin Holdings LLC |
| 1302 | MUSIC BOX | LECUONA | E pub. 117213 | RH Carlin Holdings LLC |
| 1303 | WINDOWS TO THE SOUL | VAI | PA0000966521 | Round Hill Music Royalty Fund III Plus, LP |
| 1304 | CLOSELY DANCING | SANDOVAL | PA0001017346 | Round Hill Music Royalty Fund II, LP |
| 1305 | FOR WHOM THE BELL TOLLS | BYFORD/JOHNSON/QUINN | PA0000391577 | RH Carlin Holdings LLC |
| 1306 | LA RAZON DE MI VIDA | CABARCAS | PA0001855014 | Round Hill Music Royalty Fund II, LP |
| 1307 | JOHNNY'S GONE TO HILO | CLAYTON | RE0000519440 | RH Carlin Holdings LLC |
| 1308 | FRANK | VAI | PA0000966518 | Round Hill Music Royalty Fund III Plus, LP |
| 1309 | I THINK YOU KNOW WHAT I MEAN | HAYNES | PA0001003800 | Round Hill Music Royalty Fund III Plus, LP |
| 1310 | FASHION VICTIM | POPE/STAPLES | PAu000292980 | Round Hill Music Royalty Fund III, LP |
| 1311 | LET ME GIVE YOU MY LOVIN' | BROWN/KAYE | RE0000659307 | RH Carlin Holdings LLC |
| 1312 | RHYTHM OF OUR WORLD | SANDOVAL | PA0001017343 | Round Hill Music Royalty Fund II, LP |
| 1313 | DON'T LOOK AT ME | SONDHEIM | PA0001285803 | RH Carlin Holdings LLC |
| 1314 | PIANO CONCERTO | BOLCOM | PA0000185470 | RH Carlin Holdings LLC |
| 1315 | FOREVERMORE | HAYNES | PA0001287563 | Round Hill Music Royalty Fund III Plus, LP |
| 1316 | WORLD OF TROUBLE | BROWN | RE0000530820 | RH Carlin Holdings LLC |
| 1317 | CURTAINS | EBB/KANDER | PAu001039210 | RH Carlin Holdings LLC |
| 1318 | THE APPLE DOESN'T FALL VERY FAR FROM THE T | EBB/KANDER | PAu000589777 | RH Carlin Holdings LLC |
| 1319 | BLACK CLOUD | BROCK | RE0000487292 | RH Carlin Holdings LLC |
| 1320 | RAISE SOME HELL | BYFORD/DAWSON | PA0000267978 | RH Carlin Holdings LLC |
| 1321 | BLIND MAN | WYLDE | PAu003710283 | Round Hill Music Royalty Fund III, LP |
| 1322 | BUILD YOUR LOVE | JONES | RE0000267721 | RH Carlin Holdings LLC |
| 1323 | NOBODY CARES | MARVIN | RE0000892127 | RH Carlin Holdings LLC |
| 1324 | MIGHTY TRUCKS OF MIDNIGHT | COCKBURN | PAu001571294 | RH Carlin Holdings LLC |
| 1325 | HEART PLACE | LOEB | PA0001136904 | RH Carlin Holdings LLC |
| 1326 | YOU AND I | EBB/KANDER | RE0000808896 | RH Carlin Holdings LLC |
| 1327 | LOVE LOVES YOU TOO | COCKBURN | PAu001838573 | RH Carlin Holdings LLC |
| 1328 | WIDE OPEN SPACES | KANDER | PA0001613264 | RH Carlin Holdings LLC |
| 1329 | NEVER HERE ALONE | ROLAND | PA0001589350 | Round Hill Music Royalty Fund III, LP |
| 1330 | WHO'S GONNA BUY YOU RIBBONS WHEN I'M G | CLAYTON | RE0000341653 | RH Carlin Holdings LLC |
| 1331 | LIGHTS IN THE SKY | BYFORD/JOHNSON/QUINN | PA0000559465 | RH Carlin Holdings LLC |
| 1332 | YOU AIN'T NO ANGEL | BYFORD/GLOCKLER/OLIVER/QUINN | PA0000309538 | RH Carlin Holdings LLC |
| 1333 | THERE MUST BE A REASON | BROWN | RE0000289572 | RH Carlin Holdings LLC |
| 1334 | OPENING | EBB/KANDER | PAU001662264 | RH Carlin Holdings LLC |
| 1335 | PIANO QUINTET NO.2: SCHERZO NERO | BOLCOM | PA0001972973 | RH Carlin Holdings LLC |
| 1336 | ESTELA: RAG LATINO | BOLCOM | PA0002044126 | RH Carlin Holdings LLC |
| 1337 | DYIN' DAY | VAI | PA0000840075 | Round Hill Music Royalty Fund III Plus, LP |
| 1338 | EMPTY PROMISES | BYFORD/GLOCKLER/OLIVER/QUINN | PA0000309541 | RH Carlin Holdings LLC |
| 1339 | ERNIE'S BLUES | WILKINS | PA0001758791 | RH Carlin Holdings LLC |
| 1340 | EMANCIPATION BLUES | NELSON | EP187338 | RH Carlin Holdings LLC |
| 1341 | BONE IN MY EAR | COCKBURN | PAu001838566 | RH Carlin Holdings LLC |
| 1342 | ROLLING | GRIFFIN | PA0001065020 | Round Hill Music Royalty Fund III, LP |
| 1343 | NINE BAGATELLES FOR PIANO | BOLCOM | PA0000843038 | RH Carlin Holdings LLC |
| 1344 | TROMBONE CONCERTO | BOLCOM | PA0002124849 | RH Carlin Holdings LLC |
| 1345 | WADDLE WADDLE | CLARK | RE0000471479 | RH Carlin Holdings LLC |
| 1346 | SYMPHONY NO. 5 | SESSIONS | PA0000373982 | RH Carlin Holdings LLC |
| 1347 | THE ANIMAL | VAI | PA0000474944 | Round Hill Music Royalty Fund III Plus, LP |
| 1348 | MAKING CONTACT | COCKBURN | PAu000614479 | RH Carlin Holdings LLC |
| 1349 | CHRISTMAS MUSIC | DELLO JOIO | RE0000730370 | RH Carlin Holdings LLC |
| 1350 | NEVER MEANT ANY HARM | AZZOLINI | PAu003101019 | Round Hill Music Royalty Fund III, LP |
| 1351 | FEELS LIKE (IT FEELS ALRIGHT) | ROLAND | PA0001295892 | Round Hill Music Royalty Fund III, LP |
| 1352 | SINGLE K O | LEWIS/NEWMAN/GILBERT/GOTOBED | PA0000053093 | RH Carlin Holdings LLC |
| 1353 | CHEATIN' IN YOUR DREAMS | PARR | PA0000249077 | RH Carlin Holdings LLC |
| 1354 | GIANT BALLS OF GOLD | VAI | PA0001114283 | Round Hill Music Royalty Fund III Plus, LP |
| 1355 | THE COMMERCIAL | LEWIS/GILBERT/GOTOBED | PA0000012981 | RH Carlin Holdings LLC |
| 1356 | CHANGED | ROLAND | PA0002204270 | Round Hill Music Royalty Fund III, LP |
| 1357 | DEEP LAKE | COCKBURN | PA0001025110 | RH Carlin Holdings LLC |
| 1358 | CHUPACABRA | WYLDE | PA0001736387 | Round Hill Music Royalty Fund III, LP |
| 1359 | BRIEFLY | GRIFFIN | PA0001065022 | Round Hill Music Royalty Fund III, LP |
| 1360 | SHOUT | EBB/KANDER | PA0001772317 | RH Carlin Holdings LLC |
| 1361 | I JUST CAN'T GET ENOUGH | BYFORD/OLIVER/QUINN | PA0000559468 | RH Carlin Holdings LLC |
| 1362 | LIME JELLO MARSHMELLOW COTTAGE CHEESE S | BOLCOM | PA0000106185 | RH Carlin Holdings LLC |
| 1363 | K'M-PEE-DU-WEE | VAI | PA0001271747 | Round Hill Music Royalty Fund III Plus, LP |
| 1364 | JUST LOOKING AROUND | ROLAND | PAu003933270 | Round Hill Music Royalty Fund III, LP |
| 1365 | WHAT MAKES ME LOVE HIM | BOCK/HARNICK | RE0000681025 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 1366 | 106 BEATS THAT | NEWMAN/LEWIS/GILBERT/GOTOBED | PA0000012983 | RH Carlin Holdings LLC |
| 1367 | DIAMONDS ARE FOREVER | EBB/KANDER | PAu000689300 | RH Carlin Holdings LLC |
| 1368 | EVEN THE SCORE | ALLEN/FOX | PA0000072408 | Round Hill Music Royalty Fund III, LP |
| 1369 | DON'T STOP NOW | BENNETT | RE0000666220 | RH Carlin Holdings LLC |
| 1370 | WHAT KIND OF MAN | EBB/KANDER | PA0001613266 | RH Carlin Holdings LLC |
| 1371 | HOW I SPENT MY FALL VACATION | COCKBURN | PAu000234663 | RH Carlin Holdings LLC |
| 1372 | THE BOY FROM SEATTLE | VAI | PA0000865468 | Round Hill Music Royalty Fund III Plus, LP |
| 1373 | HARRIGAN | COHAN | PA0000507245 | RH Carlin Holdings LLC |
| 1374 | BIG SKY | ROLAND | PA0002204274 | Round Hill Music Royalty Fund III, LP |
| 1375 | GANGBANGING (INTERLUDE) | CARTAGENA | PA0001290988 | Round Hill Music Royalty Fund II, LP |
| 1376 | DEVUELVEME EL CORAZON | LECUONA/SEREBRIER | PA0001253034 | RH Carlin Holdings LLC |
| 1377 | INCINERATORAG (THREE CLASSICAL RAGS) | BOLCOM | PA0000659339 | RH Carlin Holdings LLC |
| 1378 | REBEL WITHOUT A CLUE | STEINMAN | PA0000289624 | RH Carlin Holdings LLC |
| 1379 | COMING RAINS | COCKBURN | PA0000833032 | RH Carlin Holdings LLC |
| 1380 | PARTY TIL YOU PUKE | BYFORD/GLOCKLER/OLIVER/QUINN | PA0000309540 | RH Carlin Holdings LLC |
| 1381 | TRES VALSES | LECUONA | E for. 62786 | RH Carlin Holdings LLC |
| 1382 | RAVISHING | STEINMAN | PA0000289623 | RH Carlin Holdings LLC |
| 1383 | DARK MATTER | VAI | PA0002126082 | Round Hill Music Royalty Fund III Plus, LP |
| 1384 | STEEL PIER | EBB/KANDER | PA0000878021 | RH Carlin Holdings LLC |
| 1385 | IT'LL ALL BLOW OVER | EBB/KANDER | PA0000914453 | RH Carlin Holdings LLC |
| 1386 | ZORBA | EBB/KANDER | RE0000724448 | RH Carlin Holdings LLC |
| 1387 | RUNNING HOT | BYFORD/DAWSON/GLOCKLER/OLIVER/QUINN | PA0000309539 | RH Carlin Holdings LLC |
| 1388 | PARA VIGO ME VOY | LECUONA | E pub. 55974 | RH Carlin Holdings LLC |
| 1389 | SPIRIT CALLING | OLDFIELD | PA0001379127 | RH Carlin Holdings LLC |
| 1390 | CALM BEFORE THE STORM | BYFORD/OLIVER/QUINN | PA0000391574 | RH Carlin Holdings LLC |
| 1391 | TOUCHING TONGUES | VAI | PA0000711623 | Round Hill Music Royalty Fund III Plus, LP |
| 1392 | HEY, HEY, HEY, HEY | EBB/KANDER | PA0001772292 | RH Carlin Holdings LLC |
| 1393 | VALS ROMANTICO | LECUONA | PA0000815175 | RH Carlin Holdings LLC |
| 1394 | MACHINE GUN SMITH | REW | PA0000249181 | RH Carlin Holdings LLC |
| 1395 | HAND ON HEART | VAI | PA0000840078 | Round Hill Music Royalty Fund III Plus, LP |
| 1396 | LOVE BADE ME WELCOME | BOLCOM/HERBERT | PA0001656981 | RH Carlin Holdings LLC |
| 1397 | GOOD MORNING AFTER ALL | ROLAND | PA0001589286 | Round Hill Music Royalty Fund III, LP |
| 1398 | TWO KEYS TO MY HEART | WATERS | PA0001623930 | RH Carlin Holdings LLC |
| 1399 | LOVE SECRETS | VAI | PA0000474955 | Round Hill Music Royalty Fund III Plus, LP |
| 1400 | KT-B3 | WOOLFSON | PAu003717128 | RH Carlin Holdings LLC |
| 1401 | WE ARE STRONG | BYFORD/QUINN | PA0000391578 | RH Carlin Holdings LLC |
| 1402 | ALIEN WATER KISS | VAI | PA0000474953 | Round Hill Music Royalty Fund III Plus, LP |
| 1403 | MAKE FRIENDS WITH THE TRUTH | EBB/KANDER | PA0001772321 | RH Carlin Holdings LLC |
| 1404 | LISTEN FOR THE LAUGH | COCKBURN | PAu001838565 | RH Carlin Holdings LLC |
| 1405 | LITTLE GREEN MEN | VAI | PA0000207238 | Round Hill Music Royalty Fund III Plus, LP |
| 1406 | STRANGE WATERS | COCKBURN | PA0000833035 | RH Carlin Holdings LLC |
| 1407 | LET'S JAM | VAI | PA0002411687 | Round Hill Music Royalty Fund III Plus, LP |
| 1408 | GO BACK HOME | EBB/KANDER | PA0001772309 | RH Carlin Holdings LLC |
| 1409 | PERFECT SHELTER | HAYNES | PA0001248185 | Round Hill Music Royalty Fund III Plus, LP |
| 1410 | FIRE GARDEN SUITE | VAI | PA0000840079 | Round Hill Music Royalty Fund III Plus, LP |
| 1411 | OPEN | COCKBURN | PA0001223323 | RH Carlin Holdings LLC |
| 1412 | LOTUS FEET | VAI | PA0001271750 | Round Hill Music Royalty Fund III Plus, LP |
| 1413 | JERICO SIREN | BYFORD/JOHNSON/QUINN | PA0000391579 | RH Carlin Holdings LLC |
| 1414 | LILITH FOR EB ALTO SAXAPHONE AND PIANO | BOLCOM | PA0000484588 | RH Carlin Holdings LLC |
| 1415 | CIRCUS OVERTURE | BOLCOM | PA0002082779 | RH Carlin Holdings LLC |
| 1416 | DUSK | CUGAT | E unpub. 84113 | RH Carlin Holdings LLC |
| 1417 | ISN'T THAT WHAT FRIENDS ARE FOR | COCKBURN | PA0001025100 | RH Carlin Holdings LLC |
| 1418 | YESTERDAYS HERO | VANDA/YOUNG | RE0000881267 | RH Carlin Holdings LLC |
| 1419 | OUR STORY BEGINS | EBB/KANDER | PA0001772295 | RH Carlin Holdings LLC |
| 1420 | CASINO PARADISE | BOLCOM/WEINSTEIN | PA0000535354 | RH Carlin Holdings LLC |
| 1421 | MIAMI BEACH RUMBA | FIELDS | RE0000116055 | RH Carlin Holdings LLC |
| 1422 | THE RINK | EBB/KANDER | PAU000589776 | RH Carlin Holdings LLC |
| 1423 | GAYATRI (FROM CD NE 3122) | OLDFIELD | PA0001606623 | RH Carlin Holdings LLC |
| 1424 | WHEN YOU GIVE IT AWAY | COCKBURN | PA0001025109 | RH Carlin Holdings LLC |
| 1425 | GROOVE WITH ME | WATERS | PA0001621009 | RH Carlin Holdings LLC |
| 1426 | SALAMANDERS IN THE SUN | VAI | PA0000207241 | Round Hill Music Royalty Fund III Plus, LP |
| 1427 | I WROTE THE BOOK | EBB/KANDER | PAu000286478 | RH Carlin Holdings LLC |
| 1428 | OOH-OOH BOSSA NOOVA | ALBAM | RE0000575886 | RH Carlin Holdings LLC |
| 1429 | RISE AND FALL | COCKBURN | PA0001377030 | RH Carlin Holdings LLC |
| 1430 | ALL FOR LOVE | WATERS | PA0001615570 | RH Carlin Holdings LLC |
| 1431 | CAROL (NEIGHBORS, ON THIS FROSTY TIDE) | BOLCOM/MORRIS/WEINSTEIN/GRAHAME | PA0001068006 | RH Carlin Holdings LLC |
| 1432 | HANGIN' OUT | WATERS | PA0001773655 | RH Carlin Holdings LLC |
| 1433 | MANGO | COCKBURN | PA0001025111 | RH Carlin Holdings LLC |
| 1434 | DOOMSDAY INC. | WYLDE | PA0001309794 | Round Hill Music Royalty Fund III, LP |
| 1435 | PUT IT IN YOUR HEART | COCKBURN | PA0001223326 | RH Carlin Holdings LLC |
| 1436 | BADLANDS FLASHBACK | COCKBURN | PAu000173126 | RH Carlin Holdings LLC |
| 1437 | FREAK SHOW EXCESS | VAI | PA0001271749 | Round Hill Music Royalty Fund III Plus, LP |
| 1438 | AMAZING | MYERS | PA0002281548 | Round Hill Music Royalty Fund II, LP |
| 1439 | SOMEBODY TOUCHED ME | COCKBURN | PAu001571285 | RH Carlin Holdings LLC |
| 1440 | EL RANCHO ROCK | RALEIGH/RAMOS | RE0000291428 | RH Carlin Holdings LLC |
| 1441 | ON THE LINE | POPE/STAPLES | PAu000655844 | Round Hill Music Royalty Fund III, LP |
| 1442 | CHOO, CHOO, FIE FI FUM | LANCE/ROBBINS | RE0000587027 | RH Carlin Holdings LLC |
| 1443 | DREAMING OF YOU | WATERS | PA0001987814 | RH Carlin Holdings LLC |
| 1444 | SLOW HAPPY BOYS | HAYNES | PA0001147011 | Round Hill Music Royalty Fund III Plus, LP |
| 1445 | THE LATIN TRANE | SANDOVAL | PA0001017353 | Round Hill Music Royalty Fund II, LP |
| 1446 | GIRLS NIGHT OUT | ALLEN | PA0000194890 | Round Hill Music Royalty Fund III, LP |
| 1447 | NOW I'M FREE | MAPLES/MYERS | PA0002281520 | Round Hill Music Royalty Fund II, LP |
| 1448 | WAIT NO MORE | COCKBURN | PA0001223328 | RH Carlin Holdings LLC |
| 1449 | GOODTIME CHARLIE | EBB/KANDER | PA0000914452 | RH Carlin Holdings LLC |
| 1450 | THE THREE AGES | ERWIN | PAu000662712 | RH Carlin Holdings LLC |
| 1451 | STAY AWAY | BAXXTER/JORDAN/MAXIME/TOMPSON | PA0000479693 | RH Carlin Holdings LLC |
| 1452 | DEEP ROOTS | BENNETT/WELCH/MARVIN/FARRAR | RE0000854466 | RH Carlin Holdings LLC |
| 1453 | CHU-CHI | BENNETT/WELCH/MARVIN/ROSTILL | RE0000617940 | RH Carlin Holdings LLC |
| 1454 | MY GRANDFATHER'S CLOCK | BENNETT/WELCH/MARVIN/ROSTILL | E pub. 135 | RH Carlin Holdings LLC |
| 1455 | DIAMONDS | BENNETT/WELCH/MARVIN/ROSTILL | RE0000575721 | RH Carlin Holdings LLC |
| 1456 | SHADOW WOOD | BENSON/WILLIAMS | RE0000806668 | RH Carlin Holdings LLC |
| 1457 | BILLY IN THE DARBIES | BOLCOM | PA0001815868 | RH Carlin Holdings LLC |
| 1458 | CALIFORNIA PORCUPINE RAG (FOUR LOST RAGS | BOLCOM | PA0000659338 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 1459 | EUBIE'S LUCKY DAY (FOUR LOST RAGS) | BOLCOM | PA0000881811 | RH Carlin Holdings LLC |
| 1460 | GARDENIA (FOUR LOST RAGS) | BOLCOM | PA0000881812 | RH Carlin Holdings LLC |
| 1461 | LAST RAG (FM THREE POLULAR RAGS) | BOLCOM | PA0000881812 | RH Carlin Holdings LLC |
| 1462 | OPEN HOUSE | BOLCOM/MELVILLE | RE0000896729 | RH Carlin Holdings LLC |
| 1463 | ACTIONS SPEAK LOUDER | COCKBURN | PAu001571287 | RH Carlin Holdings LLC |
| 1464 | CALL ME ROSE | COCKBURN | PA0001758831 | RH Carlin Holdings LLC |
| 1465 | ELEGY | COCKBURN | PA0001377028 | RH Carlin Holdings LLC |
| 1466 | INDIAN WARS | COCKBURN | PAu001571288 | RH Carlin Holdings LLC |
| 1467 | KIT CARSON | COCKBURN | PAu001571291 | RH Carlin Holdings LLC |
| 1468 | MYSTERY | COCKBURN | PA0001364238 | RH Carlin Holdings LLC |
| 1469 | ONE OF THE BEST ONES | COCKBURN | PAu001571284 | RH Carlin Holdings LLC |
| 1470 | USE ME WHILE YOU CAN | COCKBURN | PA0001025098 | RH Carlin Holdings LLC |
| 1471 | CAUGHT IN THE ACT | COLANDREO | PAu000913583 | Round Hill Music Royalty Fund II, LP |
| 1472 | SECOND FIDDLE | DRUSKY | RE0000388615 | RH Carlin Holdings LLC |
| 1473 | IT ISN'T WORKING | EBB/KANDER | PAu000268254 | RH Carlin Holdings LLC |
| 1474 | HAPPY TIME, THE | EBB/KANDER | RE0000689583 | RH Carlin Holdings LLC |
| 1475 | HE DID IT | EBB/KANDER/HOLMES | PA0001613290 | RH Carlin Holdings LLC |
| 1476 | JUAREZ | GRIFFIN | PA0001065022 | Round Hill Music Royalty Fund III, LP |
| 1477 | TANGO VARIATIONS | HAUSE | PA0002004296 | RH Carlin Holdings LLC |
| 1478 | EL COCO LOCO (SO SO BAD) | HERNANDEZ | PA0000354442 | Round Hill Music Royalty Fund II, LP |
| 1479 | CHRISTMAS COLLAGE, A | HUNTER | PA0000812087 | RH Carlin Holdings LLC |
| 1480 | LOVES OWN SWEET SONG | KALMAN/HEATH/CUSHING | E pub. 59888 | RH Carlin Holdings LLC |
| 1481 | LETTER FROM SULLIVAN BALLOU | KANDER | PAu001819501 | RH Carlin Holdings LLC |
| 1482 | LOVE SHINES (A SONG FOR MY DAUGHTERS ABC | KOWALCZYK | PA0001165899 | Round Hill Music Royalty Fund II, LP |
| 1483 | HEAVE HO! MY LADS, HEAVE HO! | LAWRENCE | E pub. 112281 | RH Carlin Holdings LLC |
| 1484 | DANZA NEGRA | LECUONA | E pub. 42422 | RH Carlin Holdings LLC |
| 1485 | GOLDEN HEART | LOEB/LOEB/LOEB | PA0001136868 | RH Carlin Holdings LLC |
| 1486 | DEAN'S THEME | MARVIN/ROSTILL | RE0000657257 | RH Carlin Holdings LLC |
| 1487 | BLUE SHADES | MC GEHEE/COOK | PA0001120849 | RH Carlin Holdings LLC |
| 1488 | JUMP IN MY CAR | MULRY | RE0000908407 | RH Carlin Holdings LLC |
| 1489 | RISING SUN | OLDFIELD | PA0001617545 | RH Carlin Holdings LLC |
| 1490 | OCEAN SONG | OLDFIELD | PA0001617543 | RH Carlin Holdings LLC |
| 1491 | SCHERZO FANTASTIQUE | REED | RE0000656397 | RH Carlin Holdings LLC |
| 1492 | BATIRI CHA CHA | RODRIGUEZ | RE0000212673 | RH Carlin Holdings LLC |
| 1493 | TRADITION | ROLAND | PA0002029285 | Round Hill Music Royalty Fund III, LP |
| 1494 | MEMOIRS OF 2005 | ROLAND | PA0002029284 | Round Hill Music Royalty Fund III, LP |
| 1495 | LIFE | ROLAND | PA0002029282 | Round Hill Music Royalty Fund III, LP |
| 1496 | MELODIE (IN F) | RUBINSTEIN/BERGO | E pub. 63446 | RH Carlin Holdings LLC |
| 1497 | AFRICA | SANDOVAL | PA0000697077 | Round Hill Music Royalty Fund II, LP |
| 1498 | LADY OF THE LAKE | SHADDICK | RE0000838557 | Round Hill Music Royalty Fund III, LP |
| 1499 | MALCOLM MALCOLM SEMPER MALCOLM | SHEPP | RE0000609993 | RH Carlin Holdings LLC |
| 1500 | BEYOND THE RIM OF DAY | SMITH/HUGHES | RE0000784147 | RH Carlin Holdings LLC |
| 1501 | ANGEL SMILE | SMITH/KEYES/DIXON | RE0000244982 | RH Carlin Holdings LLC |
| 1502 | THAT OLD PIANO ROLL | SONDHEIM | PAu001877186 | RH Carlin Holdings LLC |
| 1503 | FOOL ABOUT YOU | SWEET/CHARLTON/AGNEW/MCCAFFERTY | RE0000827923 | RH Carlin Holdings LLC |
| 1504 | EL MUERTO SE FUE DE RUMBA | UNKNOWN WRITER | E for. 65364 | RH Carlin Holdings LLC |
| 1505 | WARM REGARDS | VAI | PA0000840088 | Round Hill Music Royalty Fund III Plus, LP |
| 1506 | CALL IT SLEEP | VAI | PA0000207244 | Round Hill Music Royalty Fund III Plus, LP |
| 1507 | THE BLACK FOREST | VAI | PA0001114274 | Round Hill Music Royalty Fund III Plus, LP |
| 1508 | I KNOW YOU'RE HERE | VAI | PA0001223867 | Round Hill Music Royalty Fund III Plus, LP |
| 1509 | INCANTATION | VAI | PA0001114277 | Round Hill Music Royalty Fund III Plus, LP |
| 1510 | EAST COAST STROLLIN' | WATERS | PA0001623930 | RH Carlin Holdings LLC |
| 1511 | F.L.O. (FOR LOVERS ONLY) | WATERS | PA0001623930 | RH Carlin Holdings LLC |
| 1512 | HIGH STRIDE | WATERS | PA0001623930 | RH Carlin Holdings LLC |
| 1513 | BEYOND THE HORIZON | WATERS | PA0001623930 | RH Carlin Holdings LLC |
| 1514 | THE KING | WYLDE | PAu003811040 | Round Hill Music Royalty Fund III, LP |
| 1515 | DUMPY MAMA | NELSON | RE0000879220 | RH Carlin Holdings LLC |
| 1516 | AVE MARIA | RACHMANINOFF/EHRET/RODBY | RE0000631099 | RH Carlin Holdings LLC |
| 1517 | IRISH JUBILEE | KROUSE/LAWLOR/THORNTON | E pub. 36047 | RH Carlin Holdings LLC |
| 1518 | I'VE GOT TO CHANGE | BROWN | RE0000282467 | RH Carlin Holdings LLC |
| 1519 | STEPPING OUT | EBB/KANDER | PA0000564859 | RH Carlin Holdings LLC |
| 1520 | CRY OF A TINY BABE | COCKBURN | PAu001571286 | RH Carlin Holdings LLC |
| 1521 | BILLY'S SONG | LOEB | PA0001136778 | RH Carlin Holdings LLC |
| 1522 | FIREWALL | VAI | PA0001271748 | Round Hill Music Royalty Fund III Plus, LP |
| 1523 | AMONG MY YESTERDAYS | EBB/KANDER | RE0000689596 | RH Carlin Holdings LLC |
| 1524 | LOVE'S MELODY | WATERS | PA0001623951 | RH Carlin Holdings LLC |
| 1525 | AMERICANO | ROSNER/SMITH/CUGAT | RE0000116057 | RH Carlin Holdings LLC |
| 1526 | JUVENTUD | GUERRA | RE0000638933 | RH Carlin Holdings LLC |
| 1527 | AL FIN | LECUONA | RE0000203981 | RH Carlin Holdings LLC |
| 1528 | BABY | WESTLAKE/SHUMAN | RE0000605685 | RH Carlin Holdings LLC |
| 1529 | LOLA ESTA DE FIESTA | LECUONA | RE0000331346 | RH Carlin Holdings LLC |
| 1530 | NEW YEAR'S EVE | HAYNES | PA0002002748 | Round Hill Music Royalty Fund III Plus, LP |
| 1531 | TRUMPET TUNE AND AIR | ALPHENAAR/PURCELL | RE0000050835 | RH Carlin Holdings LLC |
| 1532 | COME HOLY GHOST | COSIN | PA0000836054 | RH Carlin Holdings LLC |
| 1533 | WANDERLUST | HAYNES | PA0002003205 | Round Hill Music Royalty Fund III Plus, LP |
| 1534 | BEAT DOWN THE DUST | HAYNES | PA0002002786 | Round Hill Music Royalty Fund III Plus, LP |
| 1535 | SOFIA | KOWALCZYK | PA0001165898 | Round Hill Music Royalty Fund II, LP |
| 1536 | BE STILL MY SOUL | VON SCHLEGEL/BORTHWICK | PA0000466535 | RH Carlin Holdings LLC |
| 1537 | LET HER OUT | ROLAND | PA0002250819 | Round Hill Music Royalty Fund III, LP |
| 1538 | CENTENNIAL | REED | PA0000322494 | RH Carlin Holdings LLC |
| 1539 | TABLE TALK | EBB/KANDER | PAU000268244 | RH Carlin Holdings LLC |
| 1540 | BIRMINGHAM SHADOWS | COCKBURN | PA0000833036 | RH Carlin Holdings LLC |
| 1541 | HUNN, O PANI NASCHELLA | REINHARDT/WINTERSTEIN | PA0000833459 | RH Carlin Holdings LLC |
| 1542 | READ MY MIND | PREVEN | PAU001171714 | Round Hill Music Royalty Fund II, LP |
| 1543 | WAVES OF TIME | OLDFIELD | PA0001379123 | RH Carlin Holdings LLC |
| 1544 | FOR BABS | WINTERSTEIN | PA0000833458 | RH Carlin Holdings LLC |
| 1545 | STARK RAVING LOVE | STEINMAN | PAu000127337 | RH Carlin Holdings LLC |
| 1546 | TRAIN TRAIN | LEFLEUR | PA0000315485 | RH Carlin Holdings LLC |
| 1547 | TAKE ME TO THE TOP | BASILE/GAMBELLA | PA0001249770 | Round Hill Music Royalty Fund II, LP |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 1548 | BACK AGAIN | ROLAND | PA0002250824 | Round Hill Music Royalty Fund III, LP |
| 1549 | THE GREAT BEYOND | KOWALCZYK | PA0001752471 | Round Hill Music Royalty Fund II, LP |
| 1550 | RECORDAR | LECUONA/SUAREZ | RE0000121636 | RH Carlin Holdings LLC |
| 1551 | ADELITA | ROMERO/PAUL | E pub. 71681 | RH Carlin Holdings LLC |
| 1552 | CHARITY OF NIGHT | COCKBURN | PA0000833038 | RH Carlin Holdings LLC |
| 1553 | TEARS IN MY HEART | POWELL/WHITCUP | E pub. 64154 | RH Carlin Holdings LLC |
| 1554 | BLUE MAIDEN'S TALE | HAYNES | PA0002003203 | Round Hill Music Royalty Fund III Plus, LP |
| 1555 | SEX TONIGHT | MOHR/ROSARIO | PA0001254012 | Round Hill Music Royalty Fund II, LP |
| 1556 | DON'T BE SCARED | JOHNSTON | RE0000618005 | RH Carlin Holdings LLC |
| 1557 | PIANO QUINTET | BOLCOM | PA0001067757 | RH Carlin Holdings LLC |
| 1558 | SO LONG MARY | COHAN | RE0000429177 | RH Carlin Holdings LLC |
| 1559 | YOU'RE STILL MINE | THORPE/YOUNG | RE0000194485 | RH Carlin Holdings LLC |
| 1560 | RED WINE AND YOU | WATERS | PA0001989091 | RH Carlin Holdings LLC |
| 1561 | TRICK OR TREAT | ALBAM | RE0000575888 | RH Carlin Holdings LLC |
| 1562 | JIBBOOM | VAI | PA0000966519 | Round Hill Music Royalty Fund III Plus, LP |
| 1563 | DULCE JESUS MIO | PAUL | E pub. 118449 | RH Carlin Holdings LLC |
| 1564 | SEE HOW I MISS YOU | COCKBURN | PAu000796154 | RH Carlin Holdings LLC |
| 1565 | ITTY BITTY PIECES | CLARK | RE0000471466 | RH Carlin Holdings LLC |
| 1566 | EL MIRINAQUE | LECUONA | PA0000815165 | RH Carlin Holdings LLC |
| 1567 | RIGHT DOWN BROADWAY | LOEB | PA0001136859 | RH Carlin Holdings LLC |
| 1568 | AGE 21 | COE | RE0000785684 | RH Carlin Holdings LLC |
| 1569 | FRASQUITA SERENADE | WILLNER/REICHERT/LEHAR | E pub. 60283 | RH Carlin Holdings LLC |
| 1570 | YOU BRING ME JOY | SCOTT/THOMPSON | PAU001702902 | Round Hill Music Royalty Fund II, LP |
| 1571 | MIGHTY MESSENGERS | VAI | PA0002126082 | Round Hill Music Royalty Fund III Plus, LP |
| 1572 | SEE YOU TOMORROW | COCKBURN | PA0001364237 | RH Carlin Holdings LLC |
| 1573 | VIDALA TRISTE | BARBIERI/BARBIERI | RE0000845775 | RH Carlin Holdings LLC |
| 1574 | JOHNNY COOL | BARKAN/LEWIS | RE0000538471 | RH Carlin Holdings LLC |
| 1575 | SAHARA GOLD | COCKBURN | PAu000614483 | RH Carlin Holdings LLC |
| 1576 | SONG FOR SOMEONE | KENEALY/KENEALY/BYRNE/FALLON/RICE | PA0000744451 | RH Carlin Holdings LLC |
| 1577 | FAT JOE'S WAY | CARTAGENA | PA0001290996 | Round Hill Music Royalty Fund II, LP |
| 1578 | PLEASURE AND PRIVILEGE | BOCK/HARNICK | RE0000786011 | RH Carlin Holdings LLC |
| 1579 | BOY CHILD | MCCOY | RE0000477639 | RH Carlin Holdings LLC |
| 1580 | PRAYERS FOR YOU | BICKHARDT | PA0001017485 | RH Carlin Holdings LLC |
| 1581 | BOUT THAT BANK | EBB/KANDER | PA0002229009 | RH Carlin Holdings LLC |
| 1582 | MINES OF MOZAMBIQUE | COCKBURN | PA0000833028 | RH Carlin Holdings LLC |
| 1583 | SOMETIME YESTERDAY | WESTLAKE | RE0000476325 | RH Carlin Holdings LLC |
| 1584 | WALE | AKRAMI/CRETELLA/PARKINSON | PA0002421791 | Round Hill Music Royalty Fund II, LP |
| 1585 | SECOND PIANO TRIO | CURTIS-SMITH | PA0001597052 | RH Carlin Holdings LLC |
| 1586 | CONJER MAN | COE | RE0000785686 | RH Carlin Holdings LLC |
| 1587 | HAITIAN DANCE | REED | RE0000656393 | RH Carlin Holdings LLC |
| 1588 | WITHOUT ME | ROLAND | PA0002029288 | Round Hill Music Royalty Fund III, LP |
| 1589 | RUSTLE OF SPRING | KROUSE/SINDING | E pub. 37636 | RH Carlin Holdings LLC |
| 1590 | ANGEL'S SUNDAY | MILLS | RE0000663389 | RH Carlin Holdings LLC |
| 1591 | ONLY ONE | ACKERS/SKYLAR/GLAZER | RE0000194866 | RH Carlin Holdings LLC |
| 1592 | PLACE TO LAY MY HEAD | FIELD | RE0000820680 | RH Carlin Holdings LLC |
| 1593 | CLOSE TO THEE | CROSBY/VAIL/SMITH | PA0000139442 | RH Carlin Holdings LLC |
| 1594 | DON'T TAKE YOUR LOVE | DIMINO/GIUFFRIA | PA0000024419 | RH Carlin Holdings LLC |
| 1595 | WHERE THE RIVER SHANNON FLOWS | RUSSELL/GORDON | RE0000485118 | RH Carlin Holdings LLC |
| 1596 | SERENADE YOU | FORBES/GRISONICH | PAU001198745 | Round Hill Music Royalty Fund II, LP |
| 1597 | TIBETAN SIDE OF TOWN | COCKBURN | PAU001179533 | RH Carlin Holdings LLC |
| 1598 | WILDEST CAT IN TOWN | GROGAN | PA0000096415 | RH Carlin Holdings LLC |
| 1599 | ABOVE US | LOEB | PA0001136820 | RH Carlin Holdings LLC |
| 1600 | I CAN'T LET YOU BE A MEMORY | HAYNES | PAU000460709 | Round Hill Music Royalty Fund III Plus, LP |
| 1601 | HASH BROWN | HODGES | RE0000655445 | RH Carlin Holdings LLC |
| 1602 | LET TRUE LOVE BEGIN | BARKAN/BARON/PAXTON | RE0000451208 | RH Carlin Holdings LLC |
| 1603 | BY MYSELF | MCCOY | RE0000472768 | RH Carlin Holdings LLC |
| 1604 | WATCHING THE SUNSET | WATERS | PA0001988271 | RH Carlin Holdings LLC |
| 1605 | KRISTALL | HUFEISEN | PA0000832157 | RH Carlin Holdings LLC |
| 1606 | LIFE COULD BE WORSE | BENTALL/FRASER | PAU000967448 | Round Hill Music Royalty Fund III, LP |
| 1607 | ROCK 'N' ROLL JUVENILE | RICHARD | PA0000052639 | RH Carlin Holdings LLC |
| 1608 | JUNGLE JAM | BENNETT/WELCH/MARVIN/FARRAR | RE0000854469 | RH Carlin Holdings LLC |
| 1609 | CALICO SUIT | THOMPSON/GIBBS | PA0000002519 | RH Carlin Holdings LLC |
| 1610 | DEMON | COOK | PA0001120848 | RH Carlin Holdings LLC |
| 1611 | HIGH AND HAPPY | MARRIOTT | PA0000002278 | RH Carlin Holdings LLC |
| 1612 | SILVER | SHADDICK | RE0000838571 | Round Hill Music Royalty Fund III, LP |
| 1613 | SUNSET | WATERS | PA0001610077 | RH Carlin Holdings LLC |
| 1614 | CAN I SEE YOU | SHADDICK | RE0000838565 | Round Hill Music Royalty Fund III, LP |
| 1615 | MARY ANNE | LORDAN | RE0000617908 | RH Carlin Holdings LLC |
| 1616 | SAFE HAVEN | STEINMAN/WEBBER | PA0001144113 | RH Carlin Holdings LLC |
| 1617 | SAD SONG | SWEET/CHARLTON/AGNEW/MCCAFFERTY | RE0000827926 | RH Carlin Holdings LLC |
| 1618 | MY LOVE | BENNETT/WELCH/MARVIN/ROSTILL | RE0000657135 | RH Carlin Holdings LLC |
| 1619 | BURDEN OF THE ANGEL BEAST | COCKBURN | PAu001838567 | RH Carlin Holdings LLC |
| 1620 | SAM'S LIFE | BROWN | RE0000472705 | RH Carlin Holdings LLC |
| 1621 | SLOW SUSAN | FIELD | RE0000820677 | RH Carlin Holdings LLC |
| 1622 | I WANNA LOVE YOU | WATERS | PA0001988272 | RH Carlin Holdings LLC |
| 1623 | MAY NIGHT | PALMGREN/VELT | E pub. 71687 | RH Carlin Holdings LLC |
| 1624 | DOWN DEEP INTO THE PAIN | VAI | PA0000641649 | Round Hill Music Royalty Fund III Plus, LP |
| 1625 | RENE'S SONG | TOLEDO | PA0001242104 | Round Hill Music Royalty Fund II, LP |
| 1626 | GET UP JONAH | COCKBURN | PA0000833029 | RH Carlin Holdings LLC |
| 1627 | LIVE FOR THIS | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001118372 | Round Hill Music Royalty Fund III, LP |
| 1628 | ESTHERS PLACE | GRAINGER/KEWLEY/NOTON | RE0000866662 | RH Carlin Holdings LLC |
| 1629 | WE CAN MAKE IT | EBB/KANDER | PAu000550646 | RH Carlin Holdings LLC |
| 1630 | FIELD DAY FOR THE SUNDAYS | NEWMAN/LEWIS/GILBERT/GOTOBED | PA0000012973 | RH Carlin Holdings LLC |
| 1631 | LITTLE DAVID | COE | RE0000785681 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 1632 | YIKES | LOEB | PA0001136880 | RH Carlin Holdings LLC |
| 1633 | ANYTHING CAN HAPPEN | COCKBURN | PAu001180358 | RH Carlin Holdings LLC |
| 1634 | FUNNY WORLD | BRANDT/MORRICONE | RE0000590417 | RH Carlin Holdings LLC |
| 1635 | PLEASANT LITTLE KINGDOM | SONDHEIM | PA0001285812 | RH Carlin Holdings LLC |
| 1636 | AMERICA THE BEAUTIFUL | WYLDE | PAU002812724 | Round Hill Music Royalty Fund III, LP |
| 1637 | MATAME MANANA | WILSON | PA0001281372 | Round Hill Music Royalty Fund II, LP |
| 1638 | HOOP DANCER | COCKBURN | PAu000476094 | RH Carlin Holdings LLC |
| 1639 | CHAMPAGNER | HUFEISEN | PA0000832157 | RH Carlin Holdings LLC |
| 1640 | MENEWO MIENU DOYI | DARKO | PA0000847316 | RH Carlin Holdings LLC |
| 1641 | COULDN'T POSSIBLY BE | SHADDICK | RE0000838568 | Round Hill Music Royalty Fund III, LP |
| 1642 | WALTZ FOR JUDY | CARY | PA0000828774 | RH Carlin Holdings LLC |
| 1643 | LIED DES WINDES | HUFEISEN | PA0000833988 | RH Carlin Holdings LLC |
| 1644 | TIE ME AT THE CROSSROADS | COCKBURN | PAu001838575 | RH Carlin Holdings LLC |
| 1645 | SUITE FOR BAND | REED | PA0000136319 | RH Carlin Holdings LLC |
| 1646 | HOLY HOLY HOLY | HEBER/DYKES | PA0001279615 | RH Carlin Holdings LLC |
| 1647 | I WANNA MAKE IT ON MY OWN | LEVINE | PA0000019626 | RH Carlin Holdings LLC |
| 1648 | ANCIENT MEMORIES | OLDFIELD | PA0001379122 | RH Carlin Holdings LLC |
| 1649 | SONG OF PASSION | WATERS | PA0001773655 | RH Carlin Holdings LLC |
| 1650 | FOUR PRELUDES ON JEWISH MELODIES | BOLCOM | PA0001331926 | RH Carlin Holdings LLC |
| 1651 | NEWPORT ROMP | TYNER | RE0000524276 | RH Carlin Holdings LLC |
| 1652 | TAKE ME AWAY | WATERS | PA0001621009 | RH Carlin Holdings LLC |
| 1653 | RAZZLE DAZZLE | EVANS | PA0000254443 | RH Carlin Holdings LLC |
| 1654 | ROYAL BLUE, THE | FLETCHER | E 564710 | RH Carlin Holdings LLC |
| 1655 | LOVERS LOVE THE SPRING | SHAKESPEARE/FRACKENPOHL | RE0000384187 | RH Carlin Holdings LLC |
| 1656 | FREE TO BE | COCKBURN | PAu000074702 | RH Carlin Holdings LLC |
| 1657 | INTRO/LOW DOWN | WYLDE | PA0001250565 | Round Hill Music Royalty Fund III, LP |
| 1658 | GUAGUANCO BONITO | RODRIGUEZ | RE0000212667 | RH Carlin Holdings LLC |
| 1659 | LOOK HOW FAR | COCKBURN | PA0001025108 | RH Carlin Holdings LLC |
| 1660 | CHILLY WINDS | POTGER | RE0000575709 | RH Carlin Holdings LLC |
| 1661 | SHOW | KOWALCZYK | PA0001165897 | Round Hill Music Royalty Fund II, LP |
| 1662 | LOVERS LIVE ON | MEADOWS/ROBINSON | PA0000024428 | RH Carlin Holdings LLC |
| 1663 | OUR HOSPITALITY | ERWIN | PAU000662711 | RH Carlin Holdings LLC |
| 1664 | WELCOME TO THE UNDERGROUND | HAYNES | PA0000847234 | Round Hill Music Royalty Fund III Plus, LP |
| 1665 | SHOOTING STAR | BENNETT/MARVIN/ROSTILL | RE0000648086 | RH Carlin Holdings LLC |
| 1666 | MAMA INEZ | GRENET/GILBERT/DALE | RE0000418560 | RH Carlin Holdings LLC |
| 1667 | THE WAY IT'S GOTTA BE | DRUSKY | RE0000345085 | RH Carlin Holdings LLC |
| 1668 | IT'S ALL GOOD | LOEB | PA0001136764 | RH Carlin Holdings LLC |
| 1669 | NOCTURNE OP 9 NO. 2 | REED/SCRIABIN | RE0000885188 | RH Carlin Holdings LLC |
| 1670 | IRIS OF THE WORLD | COCKBURN | PA0001758828 | RH Carlin Holdings LLC |
| 1671 | MOTEL | KING/GILL | PA0000565295 | RH Carlin Holdings LLC |
| 1672 | YOUR MAGIC PUT A SPELL ON ME | LEAKE/LEVINE | PA0000039085 | RH Carlin Holdings LLC |
| 1673 | ONE WAY TICKET TO LOVE | RYAN/SLATER | PAU000922866 | RH Carlin Holdings LLC |
| 1674 | MY OLD MAN'S GOT A GUN | FARRAR | RE0000827454 | RH Carlin Holdings LLC |
| 1675 | TURN AROUND AND TOUCH ME | BENNETT/WELCH/MARVIN/FARRAR | RE0000859029 | RH Carlin Holdings LLC |
| 1676 | SUNNY DAYS | WATERS | PA0001989104 | RH Carlin Holdings LLC |
| 1677 | DON'T YOU GRIEVE | HARPER | PA0000319445 | RH Carlin Holdings LLC |
| 1678 | FEELING ALL THE SATURDAY | HARPER | PA0000319447 | RH Carlin Holdings LLC |
| 1679 | MUSIC MAKES MY DAY | FARRAR | RE0000854479 | RH Carlin Holdings LLC |
| 1680 | MIDNIGHT | DIXON/JONES | RE0000313840 | RH Carlin Holdings LLC |
| 1681 | MAPLE LEAF RAG | JOPLIN/AGAY | PAU001207468 | RH Carlin Holdings LLC |
| 1682 | AUNTIE NELLIE | LANCASTER | RE0000749926 | RH Carlin Holdings LLC |
| 1683 | CANADA | GUENTHER/LAVALLEE/ROUTHIER | PAU000257242 | RH Carlin Holdings LLC |
| 1684 | EL PARANA | BARBIERI | RE0000845774 | RH Carlin Holdings LLC |
| 1685 | SAFE IN THE ARMS OF JESUS | CROSBY/DOANE | PAU000729197 | RH Carlin Holdings LLC |
| 1686 | MY CLAIM TO FAME | LEVINE/TRENCH | PA0000019622 | RH Carlin Holdings LLC |
| 1687 | FARM FIDDLIN' | WYLDE | PA0000564020 | Round Hill Music Royalty Fund III, LP |
| 1688 | LOVERS ARE CRAZY | VAI | PA0000207240 | Round Hill Music Royalty Fund III Plus, LP |
| 1689 | RAINBOW SHADOWS | LOEB | PA0001136855 | RH Carlin Holdings LLC |
| 1690 | BLOWFISH | VAI | PA0000840076 | Round Hill Music Royalty Fund III Plus, LP |
| 1691 | WARMTH OF YOU BESIDE ME | CHANDLER | RE0000656191 | RH Carlin Holdings LLC |
| 1692 | APPALACHIAN BOY | DAVIDSON | RE0000829008 | RH Carlin Holdings LLC |
| 1693 | BRIDGES | CAMERON | PA0001245131 | RH Carlin Holdings LLC |
| 1694 | SHE SAVED MY LIFE TONIGHT | VAI | PA0002411687 | Round Hill Music Royalty Fund III Plus, LP |
| 1695 | AVE MARIA | BERRY | PA0001331967 | RH Carlin Holdings LLC |
| 1696 | LET EVENING COME | ANGELOU/BOLCOM/KENYON/DICKINSON | PAU001838451 | RH Carlin Holdings LLC |
| 1697 | DOWN TO THE DELTA | COCKBURN | PA0001025107 | RH Carlin Holdings LLC |
| 1698 | LET THE BAD AIR OUT | COCKBURN | PA0001025097 | RH Carlin Holdings LLC |
| 1699 | DESDENOSA | LARA/VAQUEIRO | RE0000389581 | RH Carlin Holdings LLC |
| 1700 | MARTEBELONA | SANDOVAL | PA0001017351 | Round Hill Music Royalty Fund II, LP |
| 1701 | SUNDAY SCHOOL TO BROADWAY | HICE/HICE | RE0000896305 | RH Carlin Holdings LLC |
| 1702 | OH CLOSE THE CURTAIN | WEINSTEIN/BOLCOM | PA0000258501 | RH Carlin Holdings LLC |
| 1703 | HYPNOSIS | JAMES/JAMES | PA0000839164 | RH Carlin Holdings LLC |
| 1704 | EAST SIDE WEST SIDE | HOPKINS | RE0000507456 | RH Carlin Holdings LLC |
| 1705 | DRIVE | KOWALCZYK | PA0001752473 | Round Hill Music Royalty Fund II, LP |
| 1706 | UEBERS GEBIRG MARIA GEHT | HELMBOLD/SELLNOW | PA0000247404 | RH Carlin Holdings LLC |
| 1707 | GIANT IS AWAKENED, THE | TAPSCOTT | RE0000756474 | RH Carlin Holdings LLC |
| 1708 | STAR SPANGLED BANNER | HENNEMAN/KEY/SMITH | E pub. 105007 | RH Carlin Holdings LLC |
| 1709 | VALS ARABESQUE | LECUONA | PA0000815173 | RH Carlin Holdings LLC |
| 1710 | MY GAL | REICHNER/BOLAND | E pub. 90151 | RH Carlin Holdings LLC |
| 1711 | CHANGES | BLAIKLEY/HOWARD | PAU000994100 | RH Carlin Holdings LLC |
| 1712 | AS LONG AS THE GRASS WILL GROW | MILLER | PAU001939032 | RH Carlin Holdings LLC |
| 1713 | I DON'T HAVE ANYPLACE TO GO | ANDERSON | EP0000199646 | RH Carlin Holdings LLC |
| 1714 | ZION | KOWALCZYK | PA0001752469 | Round Hill Music Royalty Fund II, LP |
| 1715 | ELLA ELLA | CAPO | RE0000116067 | RH Carlin Holdings LLC |
| 1716 | CANYON DANCE | MILLER | PAU001939020 | RH Carlin Holdings LLC |
| 1717 | NEVER HAD IT SO GOOD | ARMSTEAD/ASHFORD/SIMPSON | RE0000617701 | RH Carlin Holdings LLC |
| 1718 | DECEMBER LIGHTS | BOLCOM | PA0001656975 | RH Carlin Holdings LLC |
| 1719 | ON A MISSION | WATERS | PA0001989107 | RH Carlin Holdings LLC |
| 1720 | KANSASLAND | KANDER/HOLMES | PA0001613293 | RH Carlin Holdings LLC |
| 1721 | I GO SIESTA | MANNING | RE0000330131 | RH Carlin Holdings LLC |
| 1722 | FACE OF A CLOWN, THE | PENICK | RE0000487305 | RH Carlin Holdings LLC |
| 1723 | THREE MINSTRELS | FIELD | RE0000820676 | RH Carlin Holdings LLC |
| 1724 | CONCERTO FOR VIOLIN AND ORCHESTRA | SESSIONS | RE0000327616 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 1725 | MAMA (RENLEIGH) | CHARRON | RE0000671785 | RH Carlin Holdings LLC |
| 1726 | FORTY FIVE MINUTES FROM BROADWAY | COHAN | RE0000429181 | RH Carlin Holdings LLC |
| 1727 | FULL MOON | OLDFIELD | PA0001617545 | RH Carlin Holdings LLC |
| 1728 | SEVEN EASY PIANO PIECES | BOLCOM | PA0001752308 | RH Carlin Holdings LLC |
| 1729 | DJINEE TU KOWA ZIRO | WINTERSTEIN | PA0000833456 | RH Carlin Holdings LLC |
| 1730 | WHO COULD BE BLUE | SONDHEIM | PA0001285814 | RH Carlin Holdings LLC |
| 1731 | BOWS | SONDHEIM | PAU002813104 | RH Carlin Holdings LLC |
| 1732 | SOMEBODY STOLE MY THUNDER | PARR | PA0000228877 | RH Carlin Holdings LLC |
| 1733 | HAND IN HAND | LOEB | PA0001136762 | RH Carlin Holdings LLC |
| 1734 | IT WAS ONLY A HEART | ANDERSON/CRUTCHFIELD | RE0000544125 | RH Carlin Holdings LLC |
| 1735 | DOUBLE WIND QUINTET | REED | RE0000885192 | RH Carlin Holdings LLC |
| 1736 | INDEFINABLE | ESSIE-JAIN | PA0001370448 | RH Carlin Holdings LLC |
| 1737 | WORLD IS MINE | MYERS | PA0002516721 | Round Hill Music Royalty Fund II, LP |
| 1738 | EASTERN JOURNEY | OLDFIELD | PA0001379124 | RH Carlin Holdings LLC |
| 1739 | STREET OF MEMORIES | EBB/KLEIN | RE0000245564 | RH Carlin Holdings LLC |
| 1740 | TONIGHT WE LOVE | BEASLEY/SHERMAN | PA0001041092 | Round Hill Music Royalty Fund II, LP |
| 1741 | MAGNIFICAT | SCHWARTZ | PA0001220448 | RH Carlin Holdings LLC |
| 1742 | FUR | WEINSTEIN/BOLCOM | PA0000052524 | RH Carlin Holdings LLC |
| 1743 | DOLORES | WALDTEUFEL | RE0000101580 | RH Carlin Holdings LLC |
| 1744 | SYMPHONY FOR CHAMBER ORCHESTRA | BOLCOM | PAU000148501 | RH Carlin Holdings LLC |
| 1745 | LONG TIME AGO, A | KILGORE | RE0000300418 | RH Carlin Holdings LLC |
| 1746 | RESCUE ME OR BURY ME | VAI | PA0000711629 | Round Hill Music Royalty Fund III Plus, LP |
| 1747 | FOLLOW ME | THOMPSON | RE0000366246 | RH Carlin Holdings LLC |
| 1748 | MR STANTON, DON'T BELIEVE IT | GALBRAITH | RE0000785696 | RH Carlin Holdings LLC |
| 1749 | FREAKNIC | BEASLEY | PA0001039643 | Round Hill Music Royalty Fund II, LP |
| 1750 | I GOTTA TELL HER NOW | WEISMANTEL | RE0000564139 | RH Carlin Holdings LLC |
| 1751 | AIN'T THAT ENOUGH | ROLAND | PA0001774111 | Round Hill Music Royalty Fund III, LP |
| 1752 | JOLLY PETER | BASSETT | E pub. 95069 | RH Carlin Holdings LLC |
| 1753 | TURN HER DOWN | EDLIN/YOUNG | RE0000194484 | RH Carlin Holdings LLC |
| 1754 | CAN'T STOP THIS FIRE | MAPLES/MYERS | PA0002281592 | Round Hill Music Royalty Fund II, LP |
| 1755 | EMILIA POLKA | DANA/GAMSE | RE0000116139 | RH Carlin Holdings LLC |
| 1756 | MIMA | SCHIFRIN | RE0000393049 | RH Carlin Holdings LLC |
| 1757 | AWAKE THE TRUMPET'S LOFTY SOUND SSA | EHRET | RE0000328822 | RH Carlin Holdings LLC |
| 1758 | I'VE WAITED AGES | NEWMAN | PA0000103141 | RH Carlin Holdings LLC |
| 1759 | BRANDOS COSTUMES (GENTLE WAYS) | VAI | PA0001114281 | Round Hill Music Royalty Fund III Plus, LP |
| 1760 | A MUTUAL FRIEND | LEWIS/NEWMAN | PA0000053096 | RH Carlin Holdings LLC |
| 1761 | CELESTIAL HORSES | COCKBURN | PA0001223329 | RH Carlin Holdings LLC |
| 1762 | CHRISTMAS BOOGIE | COBEN | RE0000200977 | RH Carlin Holdings LLC |
| 1763 | IVE ENJOYED AS MUCH AS I CAN STAND | SEELY/ANDERSON | PAu000599965 | RH Carlin Holdings LLC |
| 1764 | UNIVERSITY OF COLORADO ALMA MATER | OGILVY/MCMILLEN | E pub. 95709 | RH Carlin Holdings LLC |
| 1765 | GIRL LIKE YOU | LORDAN | RE0000421464 | RH Carlin Holdings LLC |
| 1766 | FEVER DREAM | VAI | PA0000966524 | Round Hill Music Royalty Fund III Plus, LP |
| 1767 | PORT AU PRINCE (INSTRUMENTAL VERSION) | WAYNE | RE0000207779 | RH Carlin Holdings LLC |
| 1768 | FUSION BLUES | KARLSSON | PA0000185452 | RH Carlin Holdings LLC |
| 1769 | THREE SCOTT JOPLIN RAGS BRASS QUINTET | FRACKENPOHL | RE0000841302 | RH Carlin Holdings LLC |
| 1770 | ITALIAN MASTERS SUITE | GORDON | RE0000529162 | RH Carlin Holdings LLC |
| 1771 | THE GROOVE'S ALRIGHT | WATERS | PA0001773652 | RH Carlin Holdings LLC |
| 1772 | DANCE THE BLUES AWAY | MILLER | PAu000673175 | RH Carlin Holdings LLC |
| 1773 | SHANGHAI | LOEB | PA0001136875 | RH Carlin Holdings LLC |
| 1774 | THE BOY/GIRL SONG | VAI | PA0000207242 | Round Hill Music Royalty Fund III Plus, LP |
| 1775 | BEGIN 2 RISE (NEVER STOP DANCING) | CALLEJA | PAu002529740 | Round Hill Music Royalty Fund II, LP |
| 1776 | CRIME AGAINST LOVE | BENTALL/FRASER/NAIRNE | PAu001398941 | Round Hill Music Royalty Fund III, LP |
| 1777 | MANY MANY STARS | FABIAN/BESS | RE0000433133 | RH Carlin Holdings LLC |
| 1778 | FOR BETTER OR FOR WORSE (BUT NOT FOR LO) | ANDERSON/CARPENTER/CRUTCHFIELD/CRUTCHFIE | RE0000487308 | RH Carlin Holdings LLC |
| 1779 | GUAGUANCO | SANDOVAL | PA0000861605 | Round Hill Music Royalty Fund II, LP |
| 1780 | THE SCOTTSBORO BOYS | EBB/KANDER | PA0001772490 | RH Carlin Holdings LLC |
| 1781 | BORN TO BOOZE | WYLDE | PA0001250574 | Round Hill Music Royalty Fund III, LP |
| 1782 | ESKDALEMUIR | CORYELL | RE0000879380 | RH Carlin Holdings LLC |
| 1783 | SLOW DOWN FAST | COCKBURN | PA0001364242 | RH Carlin Holdings LLC |
| 1784 | VARIATIONS ON A THEME BY ROCHBERG | BOLCOM/ROCHBERG | PA0002106086 | RH Carlin Holdings LLC |
| 1785 | GOODBYE STORY | EBB/KANDER | PAu002478883 | RH Carlin Holdings LLC |
| 1786 | A BAILAR MERENGUE | MARRERO | RE0000163014 | RH Carlin Holdings LLC |
| 1787 | LUNA DE MIEL AN GUAMA | SANDOVAL | PA0001230881 | Round Hill Music Royalty Fund II, LP |
| 1788 | SADDEST NIGHT IN THE WORLD | MAUS | RE0000648111 | RH Carlin Holdings LLC |
| 1789 | ALL IN ALL | LOEB | PA0001136816 | RH Carlin Holdings LLC |
| 1790 | WHAT A NIGHT THIS IS GOING TO BE (FROM:BAI | GRUDEFF/JESSEL | RE0000581667 | RH Carlin Holdings LLC |
| 1791 | BEGINNING JAZZ IMPROVISATION | EVANS | PA0000074217 | RH Carlin Holdings LLC |
| 1792 | BELIEVE ME | BACHMAN | PA0000776198 | RH Carlin Holdings LLC |
| 1793 | JUVENTUD | LECUONA/MARKS | RE0000384176 | RH Carlin Holdings LLC |
| 1794 | WHAT HAPPENED TO THE OLD DAYS | EBB/KANDER | PAu000550627 | RH Carlin Holdings LLC |
| 1795 | SEEING THINGS | EBB/KANDER | RE0000690179 | RH Carlin Holdings LLC |
| 1796 | I CAN'T DANCE | YOUNG | RE0000300405 | RH Carlin Holdings LLC |
| 1797 | SIXTH SYMPHONY | BOLCOM | PA0000942809 | RH Carlin Holdings LLC |
| 1798 | COME TOGETHER | TOSH/STERLING | PA0000717047 | RH Carlin Holdings LLC |
| 1799 | HERE I AM | VAI | PA0000966525 | Round Hill Music Royalty Fund III Plus, LP |
| 1800 | YA-YO GAKK | VAI | PA0000865469 | Round Hill Music Royalty Fund III Plus, LP |
| 1801 | SOMETHING PRECIOUS | MANN | RE0000489579 | RH Carlin Holdings LLC |
| 1802 | THE GROOVE SENSATION | WATERS | PA0001988605 | RH Carlin Holdings LLC |
| 1803 | MY BABY DON'T CARE | WINDLE | RE0000259234 | RH Carlin Holdings LLC |
| 1804 | DELLA'S DREAM | WALDRON | RE0000705211 | RH Carlin Holdings LLC |
| 1805 | ENOUGH IS ENOUGH | FOX/KREYER | PA0000114934 | Round Hill Music Royalty Fund III, LP |
| 1806 | SUMMER RAIN | EATON | PA0000117271 | RH Carlin Holdings LLC |
| 1807 | JUNKIE | VAI | PA0000207245 | Round Hill Music Royalty Fund III Plus, LP |
| 1808 | LITTLE BROTHER | HODGES/HODGES | RE0000656561 | RH Carlin Holdings LLC |
| 1809 | JUST BETWEEN THE TWO OF US | ANDERSON | PA0000075453 | RH Carlin Holdings LLC |
| 1810 | WEAPONS | POPE/STAPLES | PAU000516113 | Round Hill Music Royalty Fund III, LP |
| 1811 | MY MAN SKI (INTERLUDE) | CARTAGENA | PA0001262115 | Round Hill Music Royalty Fund II, LP |
| 1812 | OH BABY DON'T YOU WEEP (PART 2) | BROWN | RE0000580193 | RH Carlin Holdings LLC |
| 1813 | BLUES FOR MEMBERS | SCOTT | RE0000524283 | RH Carlin Holdings LLC |
| 1814 | BENNO-SAN | BENNETT | RE0000666221 | RH Carlin Holdings LLC |
| 1815 | I GOT A FEELING | HILL | RE0000914617 | RH Carlin Holdings LLC |
| 1816 | HURRY UP | MCCALL | RE0000438583 | RH Carlin Holdings LLC |
| 1817 | DON'T FEEL YOUR TOUCH | COCKBURN | PAU001179524 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 1818 | BRAVE HEART | MILLER | PA0000767682 | RH Carlin Holdings LLC |
| 1819 | ANYTIME TOMORROW | LOEB | PA0001136848 | RH Carlin Holdings LLC |
| 1820 | I'VE GOT WHAT YOU WANT | BOCK/HARNICK | RE0000680993 | RH Carlin Holdings LLC |
| 1821 | REAPING | VAI | PA0001220947 | Round Hill Music Royalty Fund III Plus, LP |
| 1822 | FRIED CHICKEN | VAI | PA0001138601 | Round Hill Music Royalty Fund III Plus, LP |
| 1823 | BREAD AND BUTTER | LOEB | PA0001136799 | RH Carlin Holdings LLC |
| 1824 | LISTEN TO THE SOUND | LOEB | PA0001136864 | RH Carlin Holdings LLC |
| 1825 | RING-A-DING | LEWIS/PARAMOR | RE0000476350 | RH Carlin Holdings LLC |
| 1826 | DON'T BE A FOOL (WITH LOVE) | CHESTER | RE0000326277 | RH Carlin Holdings LLC |
| 1827 | NIGHT OF NIGHTS | KOWALCZYK | PA0001165902 | Round Hill Music Royalty Fund II, LP |
| 1828 | DAISY BELL | SUGARMAN/DACRE | RE0000143289 | RH Carlin Holdings LLC |
| 1829 | LISTEN BABY | MORA | RE0000048281 | RH Carlin Holdings LLC |
| 1830 | WHAT WOULD I DO (FOR THE LOVE OF A GIRL) | WELCH/MARVIN | RE0000659787 | RH Carlin Holdings LLC |
| 1831 | I'LL HAVE MADE IT TO THE BRIDGE | REEVES/REEVES | RE0000589911 | RH Carlin Holdings LLC |
| 1832 | YANQUI GO HOME | COCKBURN | PAu000614484 | RH Carlin Holdings LLC |
| 1833 | KEEP ON DANCING | BLAKLEY/POOLE/SMITH | RE0000519179 | RH Carlin Holdings LLC |
| 1834 | THE NINTH STEP | LOEB | PA0001136870 | RH Carlin Holdings LLC |
| 1835 | LITTLE MISS SORROW, CHILD OF TOMORROW | WOODLEY | RE0000688715 | RH Carlin Holdings LLC |
| 1836 | NEEDLE & THREAD | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001160778 | Round Hill Music Royalty Fund III, LP |
| 1837 | WHILE YOU'RE YOUNG | HAYDEN/ROMANO | RE0000359587 | RH Carlin Holdings LLC |
| 1838 | I'VE WAITED AGES (WIRE INCOME ONLY) | NEWMAN | PA0000103141 | RH Carlin Holdings LLC |
| 1839 | NO BOOM BOOM FROM THE MUSICAL PROD., Z | EBB/KANDER | RE0000725081 | RH Carlin Holdings LLC |
| 1840 | MARCH VARIATIONS | MCCATHREN/REED | RE0000656388 | RH Carlin Holdings LLC |
| 1841 | LULLABY | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001160776 | Round Hill Music Royalty Fund III, LP |
| 1842 | ME OH MY | BENNETT/WELCH/MARVIN/ROSTILL | RE0000570314 | RH Carlin Holdings LLC |
| 1843 | A LIFE REMEMBERED | OLDFIELD | PA0001379126 | RH Carlin Holdings LLC |
| 1844 | WHEN HE COMETH | CUSHING/ROOT | PA0000497374 AND PAu000152537 | RH Carlin Holdings LLC |
| 1845 | IF I HAD A NEEDLE AND THREAD | JAY | RE0000213671 | RH Carlin Holdings LLC |
| 1846 | GOLDEN KEY | WOOLFSON | PA0002002895 | RH Carlin Holdings LLC |
| 1847 | BEETHOVEN FOR THE GUITAR | BLOCK | RE0000784152 | RH Carlin Holdings LLC |
| 1848 | TROPIC MOON | COCKBURN | PAu000450976 | RH Carlin Holdings LLC |
| 1849 | BOHEMIAN 3 STEP | COCKBURN | PA0001758839 | RH Carlin Holdings LLC |
| 1850 | LOVE GRAMMAR | PARR | PA0000228872 | RH Carlin Holdings LLC |
| 1851 | SOMETHING | MAYALL | RE0000617835 | RH Carlin Holdings LLC |
| 1852 | STRADDLE | O'BRIEN/GRAINGER/KEWLEY/NOTON | RE0000866663 | RH Carlin Holdings LLC |
| 1853 | REST IN PEACE | STUART | PAu002254143 | RH Carlin Holdings LLC |
| 1854 | MIDWAY CREATURES | VAI | PA0001271752 | Round Hill Music Royalty Fund III Plus, LP |
| 1855 | I WANNA GO TO THE ISLANDS | SYKES | PA0000566581 | RH Carlin Holdings LLC |
| 1856 | VOODOO ACID | VAI | PA0000966520 | Round Hill Music Royalty Fund III Plus, LP |
| 1857 | JUST BORN TO BE YOUR BABY | DIXON/SMITH | RE0000274382 | RH Carlin Holdings LLC |
| 1858 | SACRED SUITE | REED | RE0000493605 | RH Carlin Holdings LLC |
| 1859 | THE ULTRA ZONE | VAI | PA0000966516 | Round Hill Music Royalty Fund III Plus, LP |
| 1860 | EL JAMAIQUINO | ECHEVARRIA | RE0000221655 | RH Carlin Holdings LLC |
| 1861 | MAMBO AT THE WALDORF | LOPEZ/ANGULO/CUGAT | RE0000020929 | RH Carlin Holdings LLC |
| 1862 | KEEP ON SEARCHIN' | ARMSTEAD/ASHFORD/SIMPSON | RE0000617729 | RH Carlin Holdings LLC |
| 1863 | PRIMER | BOLCOM | PA0002106081 | RH Carlin Holdings LLC |
| 1864 | MAPLE LEAF RAG | JOPLIN/MORTON | PAu001207468 | RH Carlin Holdings LLC |
| 1865 | NOT SO GOOD | FIELD | RE0000820675 | RH Carlin Holdings LLC |
| 1866 | ORDER FOR ORDER | NEWMAN | PA0000103144 | RH Carlin Holdings LLC |
| 1867 | SICILIANA NOTTURNO | REED | PA0000835953 | RH Carlin Holdings LLC |
| 1868 | MEDITATION | SCHULLER/STEIN | RE0000626768 | RH Carlin Holdings LLC |
| 1869 | CARIBENO | SANDOVAL | PAU001670136 | Round Hill Music Royalty Fund II, LP |
| 1870 | LOOKIN FOR TROUBLE | ALLEN | PA0000072414 | Round Hill Music Royalty Fund III, LP |
| 1871 | IN MY LITTLE RED BOOK | SIMON/STILLMAN/BLOCK | E pub. 67373 | RH Carlin Holdings LLC |
| 1872 | I'M GONNA GET YOU | MARVIN/SAMWELL/HARRIS | RE0000487129 | RH Carlin Holdings LLC |
| 1873 | BARRIO REO | FUGAZOT | E for. 46744 | RH Carlin Holdings LLC |
| 1874 | IT GIRL | MCKIBBINS/MCNICHOLL | PA0001247619 | RH Carlin Holdings LLC |
| 1875 | INDESTRUCTIBLE | BASORA/HERNANDEZ/MORALES | PA0000832219 | Round Hill Music Royalty Fund II, LP |
| 1876 | SONATA FOR BARITONE SAXOPHONE AND PIAN( | SHAFFER | PA0002074831 | RH Carlin Holdings LLC |
| 1877 | AN EVENING WITH | ROLAND | PA0001774114 | Round Hill Music Royalty Fund III, LP |
| 1878 | IF YOU DON'T THINK | BROWN | RE0000579006 | RH Carlin Holdings LLC |
| 1879 | QUIA RESPEXIT | SCHWARTZ | PA0001220448 | RH Carlin Holdings LLC |
| 1880 | WHEN I WAS A LITTLE BOY | VAI | PAU002075027 | Round Hill Music Royalty Fund III Plus, LP |
| 1881 | SCARED TO LIVE | HAYNES/SCHLIFTMAN | PA0001872755 | Round Hill Music Royalty Fund III Plus, LP |
| 1882 | B. | NEWMAN | PA0000103152 | RH Carlin Holdings LLC |
| 1883 | WHEN MY CONSCIENCE HURTS THE MOST | VANADORE/MCALPIN | RE0000345070 | RH Carlin Holdings LLC |
| 1884 | CANDY MAN'S GONE | COCKBURN | PAU000450979 | RH Carlin Holdings LLC |
| 1885 | MY WHOLE WORLD IS FALLING DOWN | ANDERSON/CRUTCHFIELD | RE0000535999 | RH Carlin Holdings LLC |
| 1886 | I'M DYING OR AM I | BURDON | RE0000717752 | RH Carlin Holdings LLC |
| 1887 | DON'T BURN ME UP (WITH ANYTHING BUT KISSI | KARFT/WEISMAN | RE0000177469 | RH Carlin Holdings LLC |
| 1888 | MELISSA'S GARDEN | VAI | PA0001029645 | Round Hill Music Royalty Fund III Plus, LP |
| 1889 | CALL IT THE SUNDANCE | COCKBURN | PAU000533629 | RH Carlin Holdings LLC |
| 1890 | LOVE MAKES THE WORLD GO ROUND AND ROUI | JONES | RE0000305928 | RH Carlin Holdings LLC |
| 1891 | TWITCH, THE | CAREY/MCDANIEL | RE0000345096 | RH Carlin Holdings LLC |
| 1892 | DANGER IN PARADISE | PARR | PA0000157526 | RH Carlin Holdings LLC |
| 1893 | YOU ARE YOU | EBB/KANDER | RE0000610109 | RH Carlin Holdings LLC |
| 1894 | AN EARTH DWELLERS RETURN | VAI | PA0000711617 | Round Hill Music Royalty Fund III Plus, LP |
| 1895 | ESPANA | CHABRIER | E pub. 49023 | RH Carlin Holdings LLC |
| 1896 | SALUT D'AMOUR | ELGAR/KROUSE | PA0000067942 | RH Carlin Holdings LLC |
| 1897 | CHORAL SINGERS HANDBOOK | BENNETT | RE0000914613 (text?) | RH Carlin Holdings LLC |
| 1898 | SOY | CHANONA | RE0000701783 | RH Carlin Holdings LLC |
| 1899 | WHAT'S NEXT | LOEB/CUESTA-LOEB | PA0001136845 | RH Carlin Holdings LLC |
| 1900 | DREAMS CAN TELL A LIE | BARNES/FIELDS/RONCORONI | RE0000189876 | Round Hill Music Royalty Fund II, LP |
| 1901 | FUNNY WORLD | BRANDT/MORRICONE/TORTI/CASTALDO | RE0000590417 | RH Carlin Holdings LLC |
| 1902 | UNDER IT ALL | VAI | PA0001271754 | Round Hill Music Royalty Fund III Plus, LP |
| 1903 | MARIA DOLORES | MORCILLO | RE0000066079 | RH Carlin Holdings LLC |
| 1904 | SUITE NO. 2 FOR SOLO VIOLIN | BOLCOM | PA0002074829 | RH Carlin Holdings LLC |
| 1905 | THE PURSUIT | GRUDEFF/JESSEL | RE0000581665 | RH Carlin Holdings LLC |
| 1906 | THE WINDJAMMER | ROSTILL | RE0000614242 | RH Carlin Holdings LLC |
| 1907 | HOE DOWN FOR EB SOPRANO CLARINET AND PI | REED | RE0000656394 | RH Carlin Holdings LLC |
| 1908 | AFRICANO SOY | CUGAT/GUERRERO | RE0000116070 | RH Carlin Holdings LLC |
| 1909 | DISCO-O-MITE | HOLMES/NELSON | RE0000879226 | RH Carlin Holdings LLC |
| 1910 | PORT AU PRINCE (VOCAL VERSION) | WAYNE/CABOT | PA0000205816 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 1911 | LA SIESTA | LOEB | PA0001136768 | RH Carlin Holdings LLC |
| 1912 | RAGGIN RUDI | BOLCOM | RE0000861585 | RH Carlin Holdings LLC |
| 1913 | LOIS ON THE AUTOBAHN | COCKBURN | PA0001758822 | RH Carlin Holdings LLC |
| 1914 | I CAN'T HELP IT (I JUST DO-DO-DO) | BROWN | RE0000647788 | RH Carlin Holdings LLC |
| 1915 | VALS DE LAS SOMBRAS | LECUONA | E for. 43097 | RH Carlin Holdings LLC |
| 1916 | DEAR OH DEAR | SHADDICK | RE0000838570 | Round Hill Music Royalty Fund III, LP |
| 1917 | HE TIPPED THE WAITER | WEINSTEIN/BOLCOM | PA0000052524 | RH Carlin Holdings LLC |
| 1918 | CUALQUIER COSA | CAPO | RE0000667852 | RH Carlin Holdings LLC |
| 1919 | BEFORE THIS DAY ENDS | DRUSKY/MCALPIN/WILSON | RE0000388626 | RH Carlin Holdings LLC |
| 1920 | NICE AND EASY | SHADDICK | RE0000838569 | Round Hill Music Royalty Fund III, LP |
| 1921 | YEAH | AZZOLINI | PA0001364256 | Round Hill Music Royalty Fund III, LP |
| 1922 | MINICABS | BOLCOM/WEINSTEIN | PA0001713134 | RH Carlin Holdings LLC |
| 1923 | AM I A FOOL | WATERS | PA0001773652 | RH Carlin Holdings LLC |
| 1924 | GET SMART THEME (LOOK TWO) ("GET SMART" | SZATHMARY | RE0000628099 | RH Carlin Holdings LLC |
| 1925 | EXPRESS YOURSELF | EBB/KANDER | RE0000609649 | RH Carlin Holdings LLC |
| 1926 | FOR THE FIRST TIME | EBB/KANDER | RE0000726524; RE0000726523 | RH Carlin Holdings LLC |
| 1927 | HALLELUJAH CHORUS | ALPHENAAR/HÃ„NDEL | RE0000116125 | RH Carlin Holdings LLC |
| 1928 | I'M NOT GONNA CRY ANYMORE | DAVID | PA0000019593 | RH Carlin Holdings LLC |
| 1929 | THE TREE | SHADDICK | RE0000838572 | Round Hill Music Royalty Fund III, LP |
| 1930 | BE THERE THEN | LOEB | PA0001136890 | RH Carlin Holdings LLC |
| 1931 | ENGLISH GARDEN | WOOLLEY | PA0000063423 | RH Carlin Holdings LLC |
| 1932 | SOLACE | BOLCOM/ALLEN | PA0002107981 | RH Carlin Holdings LLC |
| 1933 | KASHMIRI SONG | HOPE/WOODFORDE-FINDEN | RE0000398970 | RH Carlin Holdings LLC |
| 1934 | BERLIN TONIGHT | COCKBURN | PAu000796152 | RH Carlin Holdings LLC |
| 1935 | RISING STAR THE | SANDERS | RE0000914635 | RH Carlin Holdings LLC |
| 1936 | RIVER OF TIME | MILLER/CORBIN | PA0000767681 | RH Carlin Holdings LLC |
| 1937 | THE RIDE (SPECIAL DAVY D REMIX) | WATERS | PA0001610077 | RH Carlin Holdings LLC |
| 1938 | ME AND MY FRIEND | LYONS | RE0000862540 | RH Carlin Holdings LLC |
| 1939 | I SPOKE AS A CHILD | SNIDER | PA0000774551 | RH Carlin Holdings LLC |
| 1940 | BAMBOOZLED | EBB/KLEIN | RE0000245247 | RH Carlin Holdings LLC |
| 1941 | WOMAN BLUE | KEWLEY/HAWKINS/NOTON/HUNTER | RE0000859011 | RH Carlin Holdings LLC |
| 1942 | LITTLE LANE | TITMAN/PENALOZA/FILIBERTO | E pub. 36025 | RH Carlin Holdings LLC |
| 1943 | BURNING RAIN | VAI | PA0001114284 | Round Hill Music Royalty Fund III Plus, LP |
| 1944 | LOVE IS A NEVER ENDING WAR (THE VETERAN) | BLACKWELL | PAU000584851 | RH Carlin Holdings LLC |
| 1945 | COWBOY SERENADE | HALL | E pub. 96564 | RH Carlin Holdings LLC |
| 1946 | EAGLE MUST FLY FREE | MILLER | PA0000767686 | RH Carlin Holdings LLC |
| 1947 | THE FLY | BLAKE/BOLCOM | PAU002138826 | RH Carlin Holdings LLC |
| 1948 | TOWERS OF SILVER | MANN/NEWTON/STRATTON | PA0000229056 | RH Carlin Holdings LLC |
| 1949 | BLUES '88 | SANDOVAL | PA0001241096 | Round Hill Music Royalty Fund II, LP |
| 1950 | RENUNCIAR A TU AMOR | CABARCAS | PA0000777006 | Round Hill Music Royalty Fund II, LP |
| 1951 | RUNNING TO LOVE | WATERS | PA0001773652 | RH Carlin Holdings LLC |
| 1952 | GLORIOUS | VAI | PA0001271746 | Round Hill Music Royalty Fund III Plus, LP |
| 1953 | NEW IMAGES | SANDOVAL | PA0001017348 | Round Hill Music Royalty Fund II, LP |
| 1954 | BREAKTHRU' | TAGGART | RE0000616695 | RH Carlin Holdings LLC |
| 1955 | MORE LOVING ONE, THE | BOLCOM/AUDEN | PAU001916188 | RH Carlin Holdings LLC |
| 1956 | SILENT WITHIN | VAI | PA0000966522 | Round Hill Music Royalty Fund III Plus, LP |
| 1957 | BRUNETE | LOEB | PA0001136798 | RH Carlin Holdings LLC |
| 1958 | DARK CORNERS | WEBSTER | RE0000881614 | RH Carlin Holdings LLC |
| 1959 | CHEVY CHASE | BLAKE/FRACKENPOHL | RE0000750902 | RH Carlin Holdings LLC |
| 1960 | EMBERS OF EDEN | COCKBURN | PA0001025099 | RH Carlin Holdings LLC |
| 1961 | YANKEE DOODLE | SHACKBURG/COHAN | PA0000911367 | RH Carlin Holdings LLC |
| 1962 | NO SUN TODAY | ANISFIELD/ENGLISH/LAST | PAU001960732 | RH Carlin Holdings LLC |
| 1963 | FLAMENCO NIGHTS | WATERS | PA0001989109 | RH Carlin Holdings LLC |
| 1964 | FEELING FREE | FIELD | RE0000820679 | RH Carlin Holdings LLC |
| 1965 | SIMPLIFY YOUR HEAD | FARRAR/BEST | RE0000859034 | RH Carlin Holdings LLC |
| 1966 | NEVER FOREVER | VAI | PA0002126082 | Round Hill Music Royalty Fund III Plus, LP |
| 1967 | THRESHOLD THE | ANDERSON/GODDARD | RE0000438572 | RH Carlin Holdings LLC |
| 1968 | SONATA FOR CELLO AND PIANO | BOLCOM | PA0002127587 | RH Carlin Holdings LLC |
| 1969 | GIRL FOR EV'RY DAY | WESTLAKE/FISHMAN | RE0000426001 | RH Carlin Holdings LLC |
| 1970 | THERE IS NO EXCUSE | WILLIAMS | RE0000882306 | RH Carlin Holdings LLC |
| 1971 | PULPA DE TAMARINDO | CHANONA | RE0000696566 | RH Carlin Holdings LLC |
| 1972 | PROMETHEUS | BOLCOM/BYRON | PA0002004257 | RH Carlin Holdings LLC |
| 1973 | ADAGIETTO | BENSON | PA0000739638 | RH Carlin Holdings LLC |
| 1974 | CIRCLE | SEIDMAN | PAU002382536 | RH Carlin Holdings LLC |
| 1975 | THREE CLASSICAL RAGS | BOLCOM | RE0000667954 | RH Carlin Holdings LLC |
| 1976 | GIVE | ROLAND | PA0001774113 | Round Hill Music Royalty Fund III, LP |
| 1977 | I BURNED YOUR LETTER | MCCOY | RE0000323991 | RH Carlin Holdings LLC |
| 1978 | LA 32 | LECUONA | RE0000116080 | RH Carlin Holdings LLC |
| 1979 | DIRTY BLACK HOLE | VAI | PA0000711622 | Round Hill Music Royalty Fund III Plus, LP |
| 1980 | LOLA FLORES | TUCCI/SADEL | PA0000318587 | RH Carlin Holdings LLC |
| 1981 | FAIRYTALES - VA/VC/BS/-SC | BOLCOM | PA0000723644 | RH Carlin Holdings LLC |
| 1982 | LIFE ON DECK (WIRE INCOME ONLY) | NEWMAN | PA0000103146 | RH Carlin Holdings LLC |
| 1983 | LARAMIE | HERBERT/LEE/HUGHES | RE0000090439 | RH Carlin Holdings LLC |
| 1984 | YOU DON'T LOVE ME | FRANCISCO | RE0000584877 | RH Carlin Holdings LLC |
| 1985 | NO MISTAKE | ESSIE-JAIN | PA0001370453 | RH Carlin Holdings LLC |
| 1986 | POSTCARDS FROM CAMBODIA | COCKBURN | PA0001223327 | RH Carlin Holdings LLC |
| 1987 | FURTHER ON DOWN THE TRACK | SMITH/COLTON | RE0000615785 | RH Carlin Holdings LLC |
| 1988 | LITTLE ALLIGATOR | VAI | PAU002075032 | Round Hill Music Royalty Fund III Plus, LP |
| 1989 | INTER TRIBAL POW WOW SONG | PYAWASIT | PA0000677657 | RH Carlin Holdings LLC |
| 1990 | UP AGAINST THE WALL | POPE/STAPLES | PAU000759849 | Round Hill Music Royalty Fund III, LP |
| 1991 | IF MY HEART COULD WRITE A LETTER | SCHELL/WEISMANTEL | RE0000409070 | RH Carlin Holdings LLC |
| 1992 | TROUBLESOME IVORIES | BLAKE | RE0000728942 | RH Carlin Holdings LLC |
| 1993 | WHAT ABOUT THE BOND | COCKBURN | PAU000234665 | RH Carlin Holdings LLC |
| 1994 | HOOTIN' THE BLUES NO. 2 | TERRY | RE0000164928 | RH Carlin Holdings LLC |
| 1995 | WOMAN FEVER | VAI | PA0002411687 | Round Hill Music Royalty Fund III Plus, LP |
| 1996 | EPITAPH FOR LOUIS CHAUVIN (THREE CLASSICAL | BOLCOM | PA0000659342 | RH Carlin Holdings LLC |
| 1997 | I'LL SEARCH MY HEART | FERGUSON/WESTEN/RICHMAN | RE0000504063 | RH Carlin Holdings LLC |
| 1998 | PAST IS ALL THE FUTURE I SEE, THE | WILLIAMS/HARRIS | RE0000703553 | RH Carlin Holdings LLC |
| 1999 | ACHING HUNGER | VAI | PAU002075030 | Round Hill Music Royalty Fund III Plus, LP |
| 2000 | ONE A DAY | LOEB | PA0001136871 | RH Carlin Holdings LLC |
| 2001 | MILITARY MAN | EBB/KANDER | PAU001959110 | RH Carlin Holdings LLC |
| 2002 | OF LOVE AND THE SETTING SUN | LOEB | PA0001136902 | RH Carlin Holdings LLC |
| 2003 | MOZART FOR THE GUITAR | BLOCK | RE0000784169 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 2004 | WE'RE ALL RIGHT | EBB/KANDER | PAU001046920 | RH Carlin Holdings LLC |
| 2005 | POR FAVOR | SHERMAN/SHERMAN | RE0000151315 | RH Carlin Holdings LLC |
| 2006 | LUCKY CHARMS | VAI | PA0000966523 | Round Hill Music Royalty Fund III Plus, LP |
| 2007 | PIANO TRIO | BOLCOM | PA0000806298 | RH Carlin Holdings LLC |
| 2008 | NATIONAL PROVINCIAL SAMBA | WELCH/ROSTILL | RE0000617989 | RH Carlin Holdings LLC |
| 2009 | KEEP THE FAITH BABY (VOCAL) | SCOTT/ISMAY/WARD | RE0000689714 | RH Carlin Holdings LLC |
| 2010 | BEAUTIFUL BEAUTIFUL WORLD | BOCK/HARNICK | RE0000681020 | RH Carlin Holdings LLC |
| 2011 | PROLOGUE AND UNAFRAID | EBB/KANDER | RE0000610105 | RH Carlin Holdings LLC |
| 2012 | MARE AZURRO | LEISS | PA0000864598 | RH Carlin Holdings LLC |
| 2013 | DYING FOR YOUR LOVE | VAI | PA0001271745 | Round Hill Music Royalty Fund III Plus, LP |
| 2014 | WHY NOT | CLEMENTS/SHAW | RE0000347227 | RH Carlin Holdings LLC |
| 2015 | LATE NIGHT SET | BENNETT/WELCH/ROSTILL | RE0000659281 | RH Carlin Holdings LLC |
| 2016 | WHERE WERE YOU WHEN I NEEDED YOU | MOORE/WAYNE | RE0000414057 | RH Carlin Holdings LLC |
| 2017 | BOSTON POPS MARCH | GOLD | RE0000656413 | RH Carlin Holdings LLC |
| 2018 | LOVE WILL SHINE ON ME | LATTANZI | PAU001923021 | Round Hill Music Royalty Fund II, LP |
| 2019 | ALL I WANT IS YOU | WESTLAKE/LYNCH | RE0000578744 | RH Carlin Holdings LLC |
| 2020 | RIDE UPON THE SUN | SHADDICK | RE0000838554 | Round Hill Music Royalty Fund III, LP |
| 2021 | HEAD ON | ALLEN | PA0000114929 | Round Hill Music Royalty Fund III, LP |
| 2022 | CAN'T YOU FEEL IT | DONABLE | PA0000005354 | RH Carlin Holdings LLC |
| 2023 | HOLY GHOST | AYLER | RE0000641544 | RH Carlin Holdings LLC |
| 2024 | LONGEST ROAD | FEARING | PAU001822871 | Round Hill Music Royalty Fund III, LP |
| 2025 | SLEEPLESS NIGHTS | RAM | RE0000478183 | RH Carlin Holdings LLC |
| 2026 | SILVER SCREEN | ALLEN | PA0000114930 | Round Hill Music Royalty Fund III, LP |
| 2027 | ALLELUIA VARIATION | BOLCOM | PA0001596530 | RH Carlin Holdings LLC |
| 2028 | MY OASIS | BEASLEY | PA0001039648 | Round Hill Music Royalty Fund II, LP |
| 2029 | DONT FIX WHAT AINT BROKE | KING/GILL | PA0000565288 | RH Carlin Holdings LLC |
| 2030 | DEEPNESS | VAI | PAU002075033 | Round Hill Music Royalty Fund III Plus, LP |
| 2031 | THIS LIFE | EBB/KANDER | PAU001957082 | RH Carlin Holdings LLC |
| 2032 | EVERYTIME | HODGE | PAU002598259 | Round Hill Music Royalty Fund III, LP |
| 2033 | MUSIC SPREAD THY VOICE AROUND | EHRET/HANDEL | RE0000328823 | RH Carlin Holdings LLC |
| 2034 | FURTHER EXPLORATIONS FOR ALBERT STINSON | CORYELL | RE0000879381 | RH Carlin Holdings LLC |
| 2035 | MORE NOT MORE | COCKBURN | PAU000234664 | RH Carlin Holdings LLC |
| 2036 | OFF AND ON | BRADSHAW | RE0000083991 | RH Carlin Holdings LLC |
| 2037 | SPRING CONCERTINO OB/PN | BOLCOM | PA0000484594 | RH Carlin Holdings LLC |
| 2038 | MONSTERPIECES & OTHERS | BOLCOM | PA0000122007, PA0000126849 | RH Carlin Holdings LLC |
| 2039 | CAPRICCIO | DELLO JOIO | RE0000751821, original EP0000257802 (arrar | RH Carlin Holdings LLC |
| 2040 | I WILL BREATHE A MOUNTAIN | BOLCOM | PA0000701498, original PAU001622378 | RH Carlin Holdings LLC |
| 2041 | SIN TI | BAUTISTA | PA0001228957 | Round Hill Music Royalty Fund II, LP |
| 2042 | MY FRIENDS ARE GONNA BE STRANGERS | ANDERSON | RE0000569792, original EU0000851239 | RH Carlin Holdings LLC |
| 2043 | BAILANDO GARABATO | COLLAZO | RE0000327935, original EU0000589358 | RH Carlin Holdings LLC |
| 2044 | YOU GET BIGGER AS YOU GO | COCKBURN | PAU000234666 | RH Carlin Holdings LLC |
| 2045 | MARINERO | CAPO | RE0000529152, original EU0000785528 | RH Carlin Holdings LLC |
| 2046 | VALS AZUL | LECUONA | E for. 48839 | RH Carlin Holdings LLC |
| 2047 | IT NEVER GETS OLD | SANDOVAL | PA0001039637 | Round Hill Music Royalty Fund II, LP |
| 2048 | AFRICA FROM "TO MY OLD ADDRESSES" | BOLCOM/WEINSTEIN | PA0001656985 | RH Carlin Holdings LLC |
| 2049 | VISIT TO ISRAEL - SUITE FOR PIANO | TANSMAN | RE0000433141, original EP0000159143 | RH Carlin Holdings LLC |
| 2050 | COLORS | PACHECO | PAU001772249 | Round Hill Music Royalty Fund II, LP |
| 2051 | GHOST FROM "MISS DUDELSACK" | NELSON/STEWART | E 264868 | RH Carlin Holdings LLC |
| 2052 | NAKED FOOL, THE | CHANDLER, JR. | RE0000656419, original EU0000970604 | RH Carlin Holdings LLC |
| 2053 | RUMBA | CABARCAS | PA0001041100 | Round Hill Music Royalty Fund II, LP |
| 2054 | SUMMER SWEETHEART | EBB/KLEIN | RE0000203999 | RH Carlin Holdings LLC |
| 2055 | READY TO MAKE UP | ALLEN | PA0000194891 | Round Hill Music Royalty Fund III, LP |
| 2056 | HORSEFLIES | HAYNES | PA0001627404 | Round Hill Music Royalty Fund III Plus, LP |
| 2057 | BLACK AND BLACK | THIELE/OSSER | PAU001561462 | RH Carlin Holdings LLC |
| 2058 | CONVERSATIONS WITH ANDRE | BOLCOM | PA0002112239 | RH Carlin Holdings LLC |
| 2059 | SAMBA AT SANSSOUCCI | LEISS | PA0000869735 | RH Carlin Holdings LLC |
| 2060 | NOW THAT YOU'RE GONE | MEEHAN/FLETCHER/WHITWORTH/HILL | RE0000666067 | RH Carlin Holdings LLC |
| 2061 | WHERE WERE YOU? | EBB/KANDER | PAU001039212 | RH Carlin Holdings LLC |
| 2062 | RETURN TO KALI AU | LOEB | PA0001136857 | RH Carlin Holdings LLC |
| 2063 | REACHING OUT | WATERS | PA0001773655 | RH Carlin Holdings LLC |
| 2064 | COMMENCING IN CHATTANOOGA | EBB/KANDER | PA0001772297 | RH Carlin Holdings LLC |
| 2065 | NOT ENOUGH MAGIC | EBB/KANDER | PAU000550653 | RH Carlin Holdings LLC |
| 2066 | DREAM ON | GOLDBERG | PA0000931983 | RH Carlin Holdings LLC |
| 2067 | SONATA FOR PIANO | DELLO JOIO | PA0000335293 | RH Carlin Holdings LLC |
| 2068 | BABUSHKA | VAI | PA0001114278 | Round Hill Music Royalty Fund III Plus, LP |
| 2069 | WORLD TRAVELER | LOEB | PA0001136846 | RH Carlin Holdings LLC |
| 2070 | THROWAWAY | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001160779 | Round Hill Music Royalty Fund III, LP |
| 2071 | RADIUM RAIN | COCKBURN | PAU001176609 | RH Carlin Holdings LLC |
| 2072 | DEEP IN MY SOUL | BEASLEY | PA0001039646 | Round Hill Music Royalty Fund II, LP |
| 2073 | MY LUCKY DAY | LOEB | PA0001136903 | RH Carlin Holdings LLC |
| 2074 | SURPRISE, SURPRISE | ASMUNDSSON/BRIEM/GUNNARSSON/KARLSSON/S | PA0000525034 | RH Carlin Holdings LLC |
| 2075 | AFTER ALL THESE YEARS | EBB/KANDER | RE0000724482 | RH Carlin Holdings LLC |
| 2076 | MONT PELEE | LOEB | PA0001136827 | RH Carlin Holdings LLC |
| 2077 | MIEDO DE HABLARTE | JIMENEZ | RE0000162702 | RH Carlin Holdings LLC |
| 2078 | CHEVY CHASE | BLAKE | RE0000750902 | RH Carlin Holdings LLC |
| 2079 | WAITING FOR THE MOON | COCKBURN | PAU000450973 | RH Carlin Holdings LLC |
| 2080 | NEXT STOP EARTH | VAI | PA0000207246 | Round Hill Music Royalty Fund III Plus, LP |
| 2081 | UNTIL I MET YOU | JONES/YOUNG | RE0000194493 | RH Carlin Holdings LLC |
| 2082 | YOU HURT ME | GRAVES | RE0000544109 | RH Carlin Holdings LLC |
| 2083 | NO POCKETS | VAI | PA0002126082 | Round Hill Music Royalty Fund III Plus, LP |
| 2084 | TIME | BROWN | RE0000779194 | RH Carlin Holdings LLC |
| 2085 | SHE'S THE ONE | WATERS | PA0001621009 | RH Carlin Holdings LLC |
| 2086 | A TOTAL STRANGER IN THE GARDEN | WEINSTEIN/BOLCOM | PAU001667131 | RH Carlin Holdings LLC |
| 2087 | MY DEAREST ONE | DAVID/MOTTOLA | RE0000463805 | RH Carlin Holdings LLC |
| 2088 | SHE'S MY INSPIRATION | BENTALL/FRASER | PAU001009882 | Round Hill Music Royalty Fund III, LP |
| 2089 | HESITATION | SHAW | E 323789 | RH Carlin Holdings LLC |
| 2090 | DANGER ZONE | VAI | PA0002411687 | Round Hill Music Royalty Fund III Plus, LP |
| 2091 | ONE FOR THE ROAD | MORATH | PA0000165751 | RH Carlin Holdings LLC |
| 2092 | FIRST MRS. JONES | ANDERSON | RE0000684852 | RH Carlin Holdings LLC |
| 2093 | LIVIN IN THE 90'S | BENTALL/FRASER | PA0000617727 | Round Hill Music Royalty Fund III, LP |
| 2094 | I'M SORRY | EBB/KANDER | PAU000187959 | RH Carlin Holdings LLC |
| 2095 | THIS COULD BE PARADISE | LOEB | PA0001136847 | RH Carlin Holdings LLC |
| 2096 | BLUE HARLEM | HOPKINS | RE0000551858 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 2097 | AND STILL I DREAM | CHANDLER, JR. | RE0000671602 | RH Carlin Holdings LLC |
| 2098 | MR SMOOTH | WATERS | PA0001623935 | RH Carlin Holdings LLC |
| 2099 | TAKE MY HAND | LANCE/ROBBINS | RE0000584812 | RH Carlin Holdings LLC |
| 2100 | ANGELS ARE THE HIGHEST FORM OF VIRTUE | WEINSTEIN/BOLCOM | PAU002074983 | RH Carlin Holdings LLC |
| 2101 | THIS IS MAMBO | RODRIGUEZ | RE0000212666 | RH Carlin Holdings LLC |
| 2102 | INVASION | HIRTE | PA0000864599 | RH Carlin Holdings LLC |
| 2103 | TOO FAST FOR A U-TURN | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001160780 | Round Hill Music Royalty Fund III, LP |
| 2104 | OUT IN THE PARK TIL DARK | LAWRENCE/SHERMAN | PAU001962029 | Round Hill Music Royalty Fund II, LP |
| 2105 | OLD FOLKS | EBB/KANDER | RE0000800676 | RH Carlin Holdings LLC |
| 2106 | I AM HOME | MYERS | PA0002281608 | Round Hill Music Royalty Fund II, LP |
| 2107 | NOBODY TAKES MY PARADISE FROM ME | BOLCOM/WEINSTEIN | PA0000535357 | RH Carlin Holdings LLC |
| 2108 | ALMA GADITANA | CASTELLON | RE0000292746 | RH Carlin Holdings LLC |
| 2109 | TELL ME WHAT'S WRONG | STAINES | PA0000084544 | RH Carlin Holdings LLC |
| 2110 | BAILA LA CHARANGA | RODRIGUEZ | RE0000421037 | RH Carlin Holdings LLC |
| 2111 | BOUNDS TO FLY | CHANDLER | RE0000668209 | RH Carlin Holdings LLC |
| 2112 | SINFONIA FOR STRINGS | BEGLARIAN | RE0000861338 | RH Carlin Holdings LLC |
| 2113 | RADIANCE | COCKBURN | PA0001758834 | RH Carlin Holdings LLC |
| 2114 | METRO | LOEB | PA0001136760 | RH Carlin Holdings LLC |
| 2115 | WHY NOT? | MCKIBBINS/MCNICHOLL | PA0001147110 | RH Carlin Holdings LLC |
| 2116 | DON'T LOOK BACK | LOEB/CUESTA-LOEB | PA0001136787 | RH Carlin Holdings LLC |
| 2117 | BALLADE | HAMMER | RE0000610049 | RH Carlin Holdings LLC |
| 2118 | THE DAY OF RESURRECTION | WILLIAMSON/DAMASCENE/NEALE | RE0000243956 | RH Carlin Holdings LLC |
| 2119 | ANCESTORS | COCKBURN | PA0001758794 | RH Carlin Holdings LLC |
| 2120 | I WAS GLAD TO GIVE MY EVERYTHING TO YOU | HICE/HICE | RE0000915056 | RH Carlin Holdings LLC |
| 2121 | YAI YAI | VAI | PA0001271751 | Round Hill Music Royalty Fund III Plus, LP |
| 2122 | V.I.P. | LANCE/ROBBINS | RE0000530409 | RH Carlin Holdings LLC |
| 2123 | BELLY OF THE SUN | BENTALL/FRASER/NAIRNE | PA0000617724 | Round Hill Music Royalty Fund III, LP |
| 2124 | SHE BELIEVES IN ME | SMITH/JAMES | RE0000641456 | RH Carlin Holdings LLC |
| 2125 | PINK AND BLOWS: PART II | MARIANO/VAI | PA0002099326 | Round Hill Music Royalty Fund III, LP |
| 2126 | SMILE SWEETHEART SMILE | DANA/YANKOVIC/GAMSE | RE0000152597 | RH Carlin Holdings LLC |
| 2127 | DOG ON A CHAIN | FEARING | PA0000995464 | Round Hill Music Royalty Fund III, LP |
| 2128 | I'M SO LOST | COWELL | RE0000373896 | RH Carlin Holdings LLC |
| 2129 | THE TALL TEXAN | MEEHAN | RE0000520208 | RH Carlin Holdings LLC |
| 2130 | SONATA | BOLCOM | PA0000626612 | RH Carlin Holdings LLC |
| 2131 | BIG CITY AFTER DARK | WRAY | RE0000485256 | RH Carlin Holdings LLC |
| 2132 | KICKS & CO. | BROWN | RE0000425609 | RH Carlin Holdings LLC |
| 2133 | IN YOUR LIGHT | KOWALCZYK | PA0001752468 | Round Hill Music Royalty Fund II, LP |
| 2134 | STEP TO THIS | WATERS | PA0001773652 | RH Carlin Holdings LLC |
| 2135 | FIVE FOLD FIVE | BOLCOM | PAU001013933 | RH Carlin Holdings LLC |
| 2136 | I WANT TO LIVE | POPE/STAPLES | PAU000427764 | Round Hill Music Royalty Fund III, LP |
| 2137 | THE WORLD CAN BE OURS | MYERS | PA0002517023 | Round Hill Music Royalty Fund II, LP |
| 2138 | SURVIVE | VAI | PA0000711625 | Round Hill Music Royalty Fund III Plus, LP |
| 2139 | UNDERSTANDING NOTHING | COCKBURN | PAU001176611 | RH Carlin Holdings LLC |
| 2140 | JUAN METRALLA | CAPO | RE0000485127 | RH Carlin Holdings LLC |
| 2141 | FOR WANT OF A STAR | LECUONA/GAMSE | RE0000082539 | RH Carlin Holdings LLC |
| 2142 | SOME DREAMS COME TRUE | WATERS | PA0001621009 | RH Carlin Holdings LLC |
| 2143 | DEVIL'S FOOD | VAI | PA0001114272 | Round Hill Music Royalty Fund III Plus, LP |
| 2144 | GIFTBEARER | COCKBURN | PAU000073771 | RH Carlin Holdings LLC |
| 2145 | STAY WARM | GRECO | RE0000305528 | RH Carlin Holdings LLC |
| 2146 | BABY BLUES | FABER | PAU002606367 | RH Carlin Holdings LLC |
| 2147 | HALFWAY | WOOLFSON | PA0002002895 | RH Carlin Holdings LLC |
| 2148 | PERFUCTION | EDWARDS/TROY | PA0002422048 | Round Hill Music Royalty Fund II, LP |
| 2149 | I COULDN'T LIVE WITHOUT YOU FOR A DAY | CURTIS | PA0000175496 | RH Carlin Holdings LLC |
| 2150 | FRIENDS | BENNETT/WELCH/MARVIN/ROSTILL | RE0000578439 | RH Carlin Holdings LLC |
| 2151 | LITTLE BOY BLUE | CLINTON/DRUSKY | RE0000388618 | RH Carlin Holdings LLC |
| 2152 | DANCING THROUGH THE LIGHT | SQUIRE | PA0001269902 | RH Carlin Holdings LLC |
| 2153 | BEING ALIVE | EBB/KANDER | RE0000688106 | RH Carlin Holdings LLC |
| 2154 | MAMA | PADILLA/RODRIGUEZ | PA0001041118 | Round Hill Music Royalty Fund II, LP |
| 2155 | I'M YOUR SECRETS | VAI | PA0001271753 | Round Hill Music Royalty Fund III, LP |
| 2156 | EASY JACK | KARLSSON | PA0000185451 | RH Carlin Holdings LLC |
| 2157 | NOBODY KNOWS (HOW MUCH I LOVE YOU) | HOWARD | PAU003523114 | RH Carlin Holdings LLC |
| 2158 | KIKI | RIVERA | RE0000451697 | RH Carlin Holdings LLC |
| 2159 | I AM | FAGAN/KOOKOOLIS | RE0000751848 | RH Carlin Holdings LLC |
| 2160 | A TREE & ME | BROWN | RE0000759435 | RH Carlin Holdings LLC |
| 2161 | ALL THERE IS | CUESTA-LOEB | PA0001136815 | RH Carlin Holdings LLC |
| 2162 | GINGERBREAD GINGERBREAD BOY | SHEPP | RE0000609944 | RH Carlin Holdings LLC |
| 2163 | TRIED AND TESTED | COCKBURN | PA0001223324 | RH Carlin Holdings LLC |
| 2164 | FIVE LIMERICKS | DIEMER/HENDRY | PA0001972977 | RH Carlin Holdings LLC |
| 2165 | AUTUMN | LOEB | PA0000607518 | RH Carlin Holdings LLC |
| 2166 | MIDNIGHT IN MANHATTAN | LEVINE/TRENCH | PA0000046335 | RH Carlin Holdings LLC |
| 2167 | WAHEERA | SANDOVAL | PA0001017350 | Round Hill Music Royalty Fund II, LP |
| 2168 | TWO HAWKS | MILLER | PA0000677651 | RH Carlin Holdings LLC |
| 2169 | QUIET GIRL | SEGAL/FISHER | RE0000374629 | RH Carlin Holdings LLC |
| 2170 | CHALUMEAU | BOLCOM | PA0001596532 | RH Carlin Holdings LLC |
| 2171 | SONNET 29 | BOLCOM | PA0001972980 | RH Carlin Holdings LLC |
| 2172 | RED SHIPS TAKE OFF IN THE DISTANCE | COCKBURN | PAU000074705 | RH Carlin Holdings LLC |
| 2173 | COSMIC LOVE | WATERS | PA0001621009 | RH Carlin Holdings LLC |
| 2174 | SHIPWRECKED AT THE STABLE DOOR | COCKBURN | PAU001180363 | RH Carlin Holdings LLC |
| 2175 | I'M GOING HOME | BROCK | RE0000544136 | RH Carlin Holdings LLC |
| 2176 | BAKER STREET | GRUDEFF/JESSEL | RE0000622014 | RH Carlin Holdings LLC |
| 2177 | STILLNESS OF BEING | OLDFIELD | PA0001379125 | RH Carlin Holdings LLC |
| 2178 | SCANNING THESE CROWDS | COCKBURN | PAU001838568 | RH Carlin Holdings LLC |
| 2179 | ONE LIFE | BROWN | RE0000759429 | RH Carlin Holdings LLC |
| 2180 | GIVE IT BACK TO THE INDIANS | WILKINS | RE0000589898 | RH Carlin Holdings LLC |
| 2181 | EACH ONE LOST | COCKBURN | PA0001758799 | RH Carlin Holdings LLC |
| 2182 | SUR DEUX NOTES | MISRAKI | E for. 58296 | RH Carlin Holdings LLC |
| 2183 | SINTO NOVA | WINTERSTEIN | PA0000833457 | RH Carlin Holdings LLC |
| 2184 | CRUISING ROUND ROCK | WATERS | PA0001988288 | RH Carlin Holdings LLC |
| 2185 | I WANT IT, I NEED IT (REAL LOVE) | GARVIN/NAIK/WALTON | PA0000718956 | Round Hill Music Royalty Fund II, LP |
| 2186 | GIVE | ESSIE-JAIN | PA0001370450 | RH Carlin Holdings LLC |
| 2187 | CHIAPANECAS (BAILE MEXICANO) | DE CAMPO | E pub. 54405 | RH Carlin Holdings LLC |
| 2188 | WOMAN | EBB/KANDER | PAU000480385 | RH Carlin Holdings LLC |
| 2189 | THANK HEAVENS I'VE GOT YOU | FARRAR/BEST | RE0000859032 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 2190 | TURN O LIBERTAD SATB | SESSIONS | RE0000049010 | RH Carlin Holdings LLC |
| 2191 | YOU'RE BURNING BRIDGES | MARVIN | RE0000811028 | RH Carlin Holdings LLC |
| 2192 | DOIN FINE | BENTALL/FRASER/NAIRNE | PA0000617725 | Round Hill Music Royalty Fund III, LP |
| 2193 | TINY ROBIN | BEST/FARRAR | RE0000859030 | RH Carlin Holdings LLC |
| 2194 | SYMBOLIC | POPE/STAPLES | PAU000655846 | Round Hill Music Royalty Fund III, LP |
| 2195 | FRENCH FOLK SONGS | FASSIO | E pub. 31757 | RH Carlin Holdings LLC |
| 2196 | THREE DONALD HALL SONGS | BOLCOM/HALL | PA0000879151 | RH Carlin Holdings LLC |
| 2197 | YOU TOUCH ME | FAIN/SILVERS | RE0000613037 | RH Carlin Holdings LLC |
| 2198 | OUT IN THE STREETS AGAIN | ARMSTEAD/ASHFORD/SIMPSON | RE0000618983 | RH Carlin Holdings LLC |
| 2199 | CALLED ME BACK | COCKBURN | PA0001758804 | RH Carlin Holdings LLC |
| 2200 | LITANY | JAGER | PA0000120094 | RH Carlin Holdings LLC |
| 2201 | MAN WHO MARRIED MUSIC | FEARING | PA0001367007 | Round Hill Music Royalty Fund III, LP |
| 2202 | TOMORROW MORNING | EBB/KANDER | RE0000688083 | RH Carlin Holdings LLC |
| 2203 | DURANGO JAIL, THE | CLAYTON | RE0000341658 | RH Carlin Holdings LLC |
| 2204 | FROM CHICAGO TO THE SKY | LEVINE/TRENCH | PA0000046338 | RH Carlin Holdings LLC |
| 2205 | SYMPHONY NO 1 | BOLCOM | PA0000618859 | RH Carlin Holdings LLC |
| 2206 | A TIME FOR PEACE | OLDFIELD | PA0001617545 | RH Carlin Holdings LLC |
| 2207 | LILY OF THE MIDNIGHT SKY | COCKBURN | PAu000796151 | RH Carlin Holdings LLC |
| 2208 | ENCOUNTER | LOEB | PA0001136835 | RH Carlin Holdings LLC |
| 2209 | MESSENGER WIND | COCKBURN | PA0001223332 | RH Carlin Holdings LLC |
| 2210 | MAP OF THE STARS | LOEB | PA0001136869 | RH Carlin Holdings LLC |
| 2211 | GHOSTS IN YOUR MIND | JACKS | RE0000896928 | RH Carlin Holdings LLC |
| 2212 | SAILOR | ESSIE-JAIN | PA0001370446 | RH Carlin Holdings LLC |
| 2213 | EVERYBODY'S GOTTA WALK | WELCH | PA0000969876 | RH Carlin Holdings LLC |
| 2214 | IT'S A FISH | BOCK/HARNICK | RE0000681055 | RH Carlin Holdings LLC |
| 2215 | PARTY TIME | AARON/GODDARD/MAITLAND/MALLOY | PAU001165109 | Round Hill Music Royalty Fund II, LP |
| 2216 | GOSPEL OF BONDAGE | COCKBURN | PAu001180362 | RH Carlin Holdings LLC |
| 2217 | BLOOD AND GLORY | VAI | PA0001114273 | Round Hill Music Royalty Fund III Plus, LP |
| 2218 | OVER THE WALL 4 | EBB/KANDER | PAu001381666 | RH Carlin Holdings LLC |
| 2219 | SO WHAT ELSE IS NEW | EBB/KANDER | PAu000268248 | RH Carlin Holdings LLC |
| 2220 | FOLK SONG | EBB/KANDER | RE0000800672 | RH Carlin Holdings LLC |
| 2221 | TAKE MY SOUL | BASILE/GAMBELLA | PA0001250234 | Round Hill Music Royalty Fund II, LP |
| 2222 | DYNAMO | AZZOLINI | PAu003101018 | Round Hill Music Royalty Fund III, LP |
| 2223 | CONSTRUCTION WORKER | AZZOLINI/GRASSIA | PAu003101020 | Round Hill Music Royalty Fund III, LP |
| 2224 | LOVE PEACE AND HAPPINESS | DARDEN/GRAZIOSE/LUECKE/NACHWALTER | PAu001710155 | Round Hill Music Royalty Fund II, LP |
| 2225 | MOONSHINE | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001160777 | Round Hill Music Royalty Fund III, LP |
| 2226 | UNTITLED GUITAR | COCKBURN | PA0001364221 | Round Hill Music Royalty Fund II, LP |
| 2227 | TERRITORIAL | POPE/STAPLES | PAu000545618 | Round Hill Music Royalty Fund III, LP |
| 2228 | LIGHT OF THE MOON | VAI | PA0001114269 | Round Hill Music Royalty Fund III Plus, LP |
| 2229 | RENDEZ VOUS | LOEB | PA0001136856 | RH Carlin Holdings LLC |
| 2230 | ALIVE IN AN ULTRA WORLD | VAI | PA0001114271 | Round Hill Music Royalty Fund III Plus, LP |
| 2231 | ROMANTICO | SANDOVAL | PA0001233955 | Round Hill Music Royalty Fund III, LP |
| 2232 | ALLEY OOP | EBB/KANDER | RE0000688108 | RH Carlin Holdings LLC |
| 2233 | FIRE ON THE MOUNTAIN | KOWALCZYK | PA0001752463 | Round Hill Music Royalty Fund II, LP |
| 2234 | I CAME TO THE CITY | EBB/KANDER | RE0000463761 | RH Carlin Holdings LLC |
| 2235 | SANTIAGO DAWN | COCKBURN | PAU000796155 | RH Carlin Holdings LLC |
| 2236 | SINCE I LOST YOU | WELCH/MARVIN | RE0000477414 | RH Carlin Holdings LLC |
| 2237 | PANGS OF LOVE | COCKBURN | PAU001180361 | RH Carlin Holdings LLC |
| 2238 | SE ABRIERON LAS FLORES | LECUONA/SUAREZ | RE0000327597 | RH Carlin Holdings LLC |
| 2239 | BUFFALO | COLEMAN/EBB/KLEIN | RE0000208494 | RH Carlin Holdings LLC |
| 2240 | CANTO ABACUA | RODRIGUEZ | RE0000529142 | RH Carlin Holdings LLC |
| 2241 | NOW'S THE TIME TO FALL IN LOVE | WELCH/CHESTER | RE0000435232 | RH Carlin Holdings LLC |
| 2242 | TRUE LOVE IS MY DESTINY | LEVINE/TRENCH | PA0000019625 | RH Carlin Holdings LLC |
| 2243 | FAR | LOEB | PA0000453656 | RH Carlin Holdings LLC |
| 2244 | WILDERNESS | OLDFIELD | PA0001617545 | RH Carlin Holdings LLC |
| 2245 | ORANGE AND BLUE | ALLEN | E pub. 51703 | RH Carlin Holdings LLC |
| 2246 | INVENTORY (WIRE INCOME ONLY) | NEWMAN | PA0000103150 | RH Carlin Holdings LLC |
| 2247 | FLAME, THE | EBB/KANDER | RE0000610107 | RH Carlin Holdings LLC |
| 2248 | CABARET (IN HOOKED ON BROADWAY MEDLEY) | EBB/KANDER | PA0001333447 | RH Carlin Holdings LLC |
| 2249 | CONCERT PIECE | BOLCOM | PA0000693613 | RH Carlin Holdings LLC |
| 2250 | STAR SPANGLED SPECTACULAR | CACAVAS/COHAN | PA0001331930 | RH Carlin Holdings LLC |
| 2251 | NUDE DESCENDING A STAIRCASE | COCKBURN | PA0001364248 | RH Carlin Holdings LLC |
| 2252 | HOLE IN MY HEART | CAMERON | PA0001245119 | RH Carlin Holdings LLC |
| 2253 | THE STRENUOUS LIFE | JOPLIN/MORATH | PA0000096662 | RH Carlin Holdings LLC |
| 2254 | PRINCIPESSA | VAI | PA0001114280 | Round Hill Music Royalty Fund III Plus, LP |
| 2255 | FUZZY WUZZY EGO | MILLS | RE0000734645 | Round Hill Music Royalty Fund III, LP |
| 2256 | RAIN | EBB/KANDER | PAu001957090 | RH Carlin Holdings LLC |
| 2257 | AIN'T THAT RIGHT | MILLS | RE0000669881 | Round Hill Music Royalty Fund III, LP |
| 2258 | BALLADE | BOLCOM | PA0001713758 | RH Carlin Holdings LLC |
| 2259 | METRO SWING | WINTERSTEIN | PA0000832918 | RH Carlin Holdings LLC |
| 2260 | VIGIL | FEARING | PA0000995470 | Round Hill Music Royalty Fund III, LP |
| 2261 | STARDUST ON THE MOON | DEUTSCH/ROGAN | E pub. 61243 | RH Carlin Holdings LLC |
| 2262 | DON'T SMOKE IN BED | EBB/KANDER | PAu002791205 | RH Carlin Holdings LLC |
| 2263 | STREET JAM | HAUSE | PA0002076803 | RH Carlin Holdings LLC |
| 2264 | SHOW STOPPER | EBB/KANDER | PAu000173920 | RH Carlin Holdings LLC |
| 2265 | GAEA | BOLCOM | PA0000802010 | RH Carlin Holdings LLC |
| 2266 | SECONDS TO LAST (WIRE INCOME ONLY) | NEWMAN | PA0000103149 | RH Carlin Holdings LLC |
| 2267 | DISGRACE | ESSIE-JAIN | PA0001370449 | RH Carlin Holdings LLC |
| 2268 | WALL OF LIGHT, THE | VAI | PA0001029647 | Round Hill Music Royalty Fund III Plus, LP |
| 2269 | LOUISIANA SWAMP SWANK | VAI | PA0001138603 | Round Hill Music Royalty Fund III Plus, LP |
| 2270 | FOR THE HOLIDAYS | MYERS | PA0002510698 | Round Hill Music Royalty Fund II, LP |
| 2271 | BEING WITH YOU (IN PARIS) | VAI | PA0001114279 | Round Hill Music Royalty Fund III Plus, LP |
| 2272 | SOMEONE I'D LIKE TO FORGET | WILSON/DAVIS | RE0000388625 | RH Carlin Holdings LLC |
| 2273 | TRIANGLE | DRUSKY/MCALPIN | RE0000345080 | RH Carlin Holdings LLC |
| 2274 | BLACK SILK GOWN | FEARING | PA0001224993 | Round Hill Music Royalty Fund III, LP |
| 2275 | I WILL BE THE ONE | BEASLEY | PA0001039644 | Round Hill Music Royalty Fund II, LP |
| 2276 | WHEN MY BABY CALLS MY NAME | FEARING | PA0001224989 | Round Hill Music Royalty Fund III, LP |
| 2277 | I'M THE HELL OUTTA HERE | VAI | PA0001223868 | Round Hill Music Royalty Fund III Plus, LP |
| 2278 | BAILALO | BONILLA/CABARCAS | PA0001041098 | Round Hill Music Royalty Fund II, LP |
| 2279 | SONG ON THE RADIO | FEARING | PA0001224996 | Round Hill Music Royalty Fund III, LP |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 2280 | AS THE SUN PEAKS | WALDEN | PA0001262427 | Round Hill Music Royalty Fund II, LP |
| 2281 | WEPA JE | BONILLA/RAMOS | PA0001041102 | Round Hill Music Royalty Fund II, LP |
| 2282 | JUST IN TIME | KOWALCZYK | PA0001752466 | Round Hill Music Royalty Fund II, LP |
| 2283 | CALA LUNA | COCKBURN | PAU000478690 | RH Carlin Holdings LLC |
| 2284 | WOODY | SANDOVAL | PA0001017340 | Round Hill Music Royalty Fund II, LP |
| 2285 | THERE'S SOMETHING DEAD IN HERE | VAI | PA0000207246 | Round Hill Music Royalty Fund III Plus, LP |
| 2286 | MORE TO LOVE THAN THIS | MILLS | RE0000590106 | Round Hill Music Royalty Fund III, LP |
| 2287 | ISLAND OF LOVE | BUSH | RE0000388606 | Round Hill Music Royalty Fund II, LP |
| 2288 | CONGA (REVISITED) | SANDOVAL | PA0000861609 | Round Hill Music Royalty Fund II, LP |
| 2289 | 5035 | ALLEN | PA0000072409 | Round Hill Music Royalty Fund III, LP |
| 2290 | WE'RE GONNA WORK IT OUT | EBB/KANDER | PAU000268245 | RH Carlin Holdings LLC |
| 2291 | SAYING GOODBYE | SHADDICK | RE0000838562 | Round Hill Music Royalty Fund III, LP |
| 2292 | BLUES EN FA | SANDOVAL | PA0001233953 | Round Hill Music Royalty Fund II, LP |
| 2293 | SAJO | MILLS | RE0000670014 | Round Hill Music Royalty Fund III, LP |
| 2294 | MARTIN S | FEARING | PAu001741206 | Round Hill Music Royalty Fund III, LP |
| 2295 | UPSIDE DOWN | FEARING | PA0000995474 | Round Hill Music Royalty Fund III, LP |
| 2296 | ROME | KOWALCZYK | PA0001752465 | Round Hill Music Royalty Fund II, LP |
| 2297 | BROADWAY, MY STREET | EBB/KANDER | RE0000808890 | RH Carlin Holdings LLC |
| 2298 | ME GENERATION | ALLEN | PA0000213713 | Round Hill Music Royalty Fund III, LP |
| 2299 | SONG OF THE ALPHIANS | SCHWARTZ | RE0000827453 | Round Hill Music Royalty Fund III, LP |
| 2300 | I'D LIKE TO KNOW (WHERE PEOPLE GO) | DRUSKY/MCALPIN | RE0000511658 | RH Carlin Holdings LLC |
| 2301 | SUMMER SONG | BROWN/HENRIQUE | RE0000667107 | RH Carlin Holdings LLC |
| 2302 | VICTORIOUS | MYERS | PA0002519108 | Round Hill Music Royalty Fund II, LP |
| 2303 | PEOPLE PERSON | LOEB/CUESTA-LOEB | PA0001136766 | RH Carlin Holdings LLC |
| 2304 | TIES | CAMERON | PA0001245128 | RH Carlin Holdings LLC |
| 2305 | JORDAN | BILLINGS/LOWENS | RE0000116116 | RH Carlin Holdings LLC |
| 2306 | PUSSY CAT | SKYLAR/GLAZER | RE0000282348 | RH Carlin Holdings LLC |
| 2307 | FAR AWAY FALLING | FARRAR/BEST | RE0000859033 | RH Carlin Holdings LLC |
| 2308 | BELLS OF MORNING | FEARING | PA0000569465 | Round Hill Music Royalty Fund III, LP |
| 2309 | AGNUS DEI FROM MASS IN D MINOR | EHRET/LOTTI | RE0000668221 | RH Carlin Holdings LLC |
| 2310 | BOOM DITTY BOOM | EBB/KANDER | RE0000800937 | RH Carlin Holdings LLC |
| 2311 | LOVE AND THE WORLD LOVES WITH YOU | LECUONA | RE0000283956 | RH Carlin Holdings LLC |
| 2312 | COME TO CAPRI | DOUGLAS | RE0000616334 | RH Carlin Holdings LLC |
| 2313 | HIGH TIMES | GOULD | PA0000121494 | RH Carlin Holdings LLC |
| 2314 | THE MAN IN THE MOON IS A COWHAND | ROGERS | E pub. 94899 | RH Carlin Holdings LLC |
| 2315 | HOMME BRULANT | COCKBURN | PAU000074700 | RH Carlin Holdings LLC |
| 2316 | REGALO DE DIOS | CAPO | RE0000239799 | RH Carlin Holdings LLC |
| 2317 | HILL COUNTRY GIRL | WELCH | PA0000969878 | RH Carlin Holdings LLC |
| 2318 | YOU MOVE TOO FAST | COOK/MC GEHEE | PA0001120847 | RH Carlin Holdings LLC |
| 2319 | LAZY AFTERNOON | SIEGMEISTER | RE0000204018 | RH Carlin Holdings LLC |
| 2320 | STATE OF GRACE | VAI | PA0000711624 | RH Carlin Holdings LLC |
| 2321 | ADIOS MUCHACHOS | LANIN | RE0000419135 | RH Carlin Holdings LLC |
| 2322 | DE CORAZON | MOODY/PADILLA/RODRIGUEZ | PA0001041123 | RH Carlin Holdings LLC |
| 2323 | OH LORD IN THEE HAVE I TRUSTED | MALIN/HÃ„NDEL | RE0000733497 | RH Carlin Holdings LLC |
| 2324 | CANDY BABY | PHILLIPS | RE0000879254 | RH Carlin Holdings LLC |
| 2325 | HE DOESN'T LOVE ME ANYMORE | PENICK | RE0000487306 | RH Carlin Holdings LLC |
| 2326 | DANGEROUS WORLD | GOULD | PA0000121493 | RH Carlin Holdings LLC |
| 2327 | MY BABY'S LEFT AND GONE | DICKENS | RE0000756494 | RH Carlin Holdings LLC |
| 2328 | UNE CHARADE | MISRAKI | E for. 61804 | RH Carlin Holdings LLC |
| 2329 | TO DIZ WITH LOVE | SANDOVAL | PA0000861617 | RH Carlin Holdings LLC |
| 2330 | GROOVY TIMES | PRICE | PA0000049233 | RH Carlin Holdings LLC |
| 2331 | MEET THE SWINGER | LEIGH | RE0000709547 | RH Carlin Holdings LLC |
| 2332 | THE TWO OF US | EBB/KANDER | PAU000536524 | RH Carlin Holdings LLC |
| 2333 | BOOMTOWN | LOEB | PA0001136779 | RH Carlin Holdings LLC |
| 2334 | COS'HAI TROVATO IN LUI | BRIGHETTI/MARTINO | RE0000558098 | RH Carlin Holdings LLC |
| 2335 | I DIDN'T KNOW I WAS CRYING | MCCOY | RE0000472111 | RH Carlin Holdings LLC |
| 2336 | POLKA DE LOS ENANOS | LECUONA | PA0000815182 | RH Carlin Holdings LLC |
| 2337 | GOLONDRINA | JOHNSON/COMPAGNE/BERGE/GONZALES/HAROLD | E pub. 33993 | RH Carlin Holdings LLC |
| 2338 | FOREVER | WILKINSON | RE0000578087 | RH Carlin Holdings LLC |
| 2339 | LET YOUR BODY MOVE | MYERS | PA0002281522 | RH Carlin Holdings LLC |
| 2340 | AY QUE MERENGUE | SWAN/GUTIERREZ/CUGAT | RE0000168449 | RH Carlin Holdings LLC |
| 2341 | TOO MUCH WINE | BINNIE | RE0000896684 | RH Carlin Holdings LLC |
| 2342 | TEARS OF JOY | LOEB/CUESTA-LOEB | PA0001136819 | RH Carlin Holdings LLC |
| 2343 | GET IT ON CREDIT | ALLEN | PA0000152278 | RH Carlin Holdings LLC |
| 2344 | SHOOTING STAR | ASMUNDSSON/GUNNARSSON | PA0000525038 | RH Carlin Holdings LLC |
| 2345 | PHYSICAL VIOLENCE | POPE/STAPLES | PAu000292978 | RH Carlin Holdings LLC |
| 2346 | NOCTURNE | NELSON | RE0000523969 | RH Carlin Holdings LLC |
| 2347 | I DON'T KNOW HOW I'LL LIVE (AND FEEL THIS W | STOVER/DRUSKY/MCALPIN | RE0000388640 | RH Carlin Holdings LLC |
| 2348 | LITTLE SUITE FOR SOLO PIANO | HAUSE | PA0001742023 | RH Carlin Holdings LLC |
| 2349 | PLEDGE OF ALLEGIANCE | REED | RE0000779075 | RH Carlin Holdings LLC |
| 2350 | IVE GOT TO BE MOVIN | STRANGE | RE0000914633 | RH Carlin Holdings LLC |
| 2351 | SUITE GOTHIQUE | BOELLMAN/ALPHENAAR | RE0000021976 | RH Carlin Holdings LLC |
| 2352 | SONS | BOCK/HARNICK | RE0000776070 | RH Carlin Holdings LLC |
| 2353 | COMO PRESIENTO | LECUONA | RE0000203976 | RH Carlin Holdings LLC |
| 2354 | LOVE THAT MAN | ASHFORD/SIMPSON | RE0000614523 | RH Carlin Holdings LLC |
| 2355 | ROSALINDA | DE FUENTES | E pub. 25695 | RH Carlin Holdings LLC |
| 2356 | MAKE A WAY | SPANN | RE0000756483 | RH Carlin Holdings LLC |
| 2357 | WEIRDFUN | SANDOVAL | PA0001017338 | RH Carlin Holdings LLC |
| 2358 | LONESOME MOLE | WELCH/MARVIN | RE0000859036 | RH Carlin Holdings LLC |
| 2359 | I CAN'T TAKE IT | POPE/STAPLES | PAu000292981 | RH Carlin Holdings LLC |
| 2360 | SE VA EL BOTELLERO | LECUONA | RE0000384166 | RH Carlin Holdings LLC |
| 2361 | TU SONRISA | SCHYGA | PA0000663691 | RH Carlin Holdings LLC |
| 2362 | ASI SERA | LOEB/CUESTA-LOEB | PA0001136851 | RH Carlin Holdings LLC |
| 2363 | I DON'T WANNA STOP | GOULD/FEAT | PA0000097917 | RH Carlin Holdings LLC |
| 2364 | MY JEALOUSY | BAXXTER/JORDAN/MAXIME/TOMPSON | PA0000479698 | RH Carlin Holdings LLC |
| 2365 | PORCELANA CHINA (DANZA DE MUNECOS) | LECUONA | PA0000815181 | RH Carlin Holdings LLC |
| 2366 | FOUR PRELUDES FOR VIBRAPHONE AND PIANO | PTASZYNSKA | PA0000198027 | RH Carlin Holdings LLC |
| 2367 | INVENTING FLIGHT | BOLCOM | PAu002926920 | RH Carlin Holdings LLC |
| 2368 | BUILDING CASTLES IN THE AIR | FIELDING | RE0000520013 | RH Carlin Holdings LLC |
| 2369 | INTRODUCTION | LOEB | PA0001136844 | RH Carlin Holdings LLC |
| 2370 | JUST ABOUT THAT TIME | VANADORE/DRUSKY | RE0000300413 | RH Carlin Holdings LLC |
| 2371 | THE PHEASANT | LECUONA/PAUL | RE0000327596 | RH Carlin Holdings LLC |
| 2372 | LOVE IS A DOOR | LECUONA/LIPPMAN | RE0000116117 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 2373 | OYSTER CATCHER | SHADDICK | RE0000838559 | Round Hill Music Royalty Fund III, LP |
| 2374 | WHAT DO YOU WANT WITH ME | STUART/CLYDE | RE0000607103 | RH Carlin Holdings LLC |
| 2375 | MY HEART BELONGS TO YOU | ARMSTEAD/ASHFORD/SIMPSON | RE0000616339 | RH Carlin Holdings LLC |
| 2376 | RAINBOWS AT MIDNIGHT | MCGEHEE/COOK | PA0001120843 | RH Carlin Holdings LLC |
| 2377 | THREES A CROWD | MONTGOMERY | RE0000530981 | RH Carlin Holdings LLC |
| 2378 | NINETY NINE | JESSEL/GRUDEFF | RE0000669827 | RH Carlin Holdings LLC |
| 2379 | GOODBYE, CANAVARO | EBB/KANDER | RE0000726525 | RH Carlin Holdings LLC |
| 2380 | SECOND TIME SHY | WESTLAKE | RE0000584694 | RH Carlin Holdings LLC |
| 2381 | THIS TIME OF THE YEAR | GOODWIN/WILLIAMS | RE0000829005 | RH Carlin Holdings LLC |
| 2382 | DECA DANCE | POPE/STAPLES | PAu000545616 | RH Carlin Holdings LLC |
| 2383 | ALABAMA LADIES | EBB/KANDER | PA0001772298 | RH Carlin Holdings LLC |
| 2384 | ANYTHING FOR A LAUGH | STONE/LEVENSON | RE0000660962 | RH Carlin Holdings LLC |
| 2385 | AIR DE SARABANDE | REED | PA0000491293 | RH Carlin Holdings LLC |
| 2386 | CHARLESTON CHA CHA | MCCOY/LEBOWSKY | RE0000376715 | RH Carlin Holdings LLC |
| 2387 | MAN O WAR | FEARING | PA0000995465 | RH Carlin Holdings LLC |
| 2388 | MARINES' HYMN | PHILLIPS/VARIOUS | RE0000384812 | RH Carlin Holdings LLC |
| 2389 | HYDRAULIS FOR ORGAN | BOLCOM | RE0000902664 | RH Carlin Holdings LLC |
| 2390 | LA VILLISTA | COLLAZO | RE0000327710 | RH Carlin Holdings LLC |
| 2391 | KEEP IT ON ICE | LEVINE/TRENCH | PA0000053433 | RH Carlin Holdings LLC |
| 2392 | NANZEN JI | COCKBURN | PAu000074703 | RH Carlin Holdings LLC |
| 2393 | I'D GIVE ANYTHING | DANIEL/MARTIN | PA0000517799 | RH Carlin Holdings LLC |
| 2394 | STAY AWAY | ASHFORD/SIMPSON | RE0000617700 | RH Carlin Holdings LLC |
| 2395 | TREAT ME LIKE AN ANIMAL | PARR | PA0000228873 | RH Carlin Holdings LLC |
| 2396 | DAY FOR DECISION | PELTIER | RE0000669897 | RH Carlin Holdings LLC |
| 2397 | NOTHING TO LOOK FORWARD TO | NESTOR | RE0000733517 | RH Carlin Holdings LLC |
| 2398 | TAKE ME | LATTANZI | PAu001894699 | RH Carlin Holdings LLC |
| 2399 | FLOW GENTLY SWEET AFTON | SPILLMAN/BURNS/HIRSCHFELD | E pub. 112873 | RH Carlin Holdings LLC |
| 2400 | OLD BOURBON | DAVIES | RE0000820706 | RH Carlin Holdings LLC |
| 2401 | LOOK BEFORE YOU LOVE | ARNOLD/MARTIN/MORROW | RE0000614857 | RH Carlin Holdings LLC |
| 2402 | GET RIGHT CHURCH | DIXON | RE0000914746 | RH Carlin Holdings LLC |
| 2403 | SOMEBODY ELSE ON YOUR MIND | DAVIS | RE0000550064 | RH Carlin Holdings LLC |
| 2404 | STEADY WITH YOU | SAMWELL | RE0000327965 | RH Carlin Holdings LLC |
| 2405 | MAMBO GALLEGO | LOPEZ/CUGAT | RE0000020931 | RH Carlin Holdings LLC |
| 2406 | JESU, JOY OF MAN'S DESIRING | BACH/HAMMOND | RE0000163381 | RH Carlin Holdings LLC |
| 2407 | SWEET AND SOUR | BARKAN/MILLROSE | RE0000719086 | RH Carlin Holdings LLC |
| 2408 | RESTLESS | ANDERSON/DAVIS | RE0000544121 | RH Carlin Holdings LLC |
| 2409 | TATTOO MAN | MCCANN | RE0000914625 | RH Carlin Holdings LLC |
| 2410 | SWINGING SERENADE, A | WILKINS | RE0000384358 | RH Carlin Holdings LLC |
| 2411 | I'M SICK OF THE WHOLE DAMN PROBLEM | JACKSON | RE0000472133 | RH Carlin Holdings LLC |
| 2412 | MIDNIGHT CLUB | HOWG | PA0000859398 | RH Carlin Holdings LLC |
| 2413 | TABLE TOP DANCER | KANE | PA0001041793 | RH Carlin Holdings LLC |
| 2414 | DO IT RIGHT NOW | ROBINSON | RE0000666211 | RH Carlin Holdings LLC |
| 2415 | U CAN ROK MY BODY | COLES | PA0001268087 | RH Carlin Holdings LLC |
| 2416 | HAIL HAIL THE GANG'S ALL HERE | EXPOSITO/SULLIVAN | RE0000293465 | RH Carlin Holdings LLC |
| 2417 | FRESCOES | BOLCOM | RE0000859484 | RH Carlin Holdings LLC |
| 2418 | TAVERN IN THE TOWN | LIGHTFOOT | RE0000475619 | RH Carlin Holdings LLC |
| 2419 | HELL AND FIRE | WYLDE | PAU003710283 | RH Carlin Holdings LLC |
| 2420 | I'M LOST | BOCK/HARNICK | RE0000681019 | RH Carlin Holdings LLC |
| 2421 | FIND A WAY | GRAZIOSE/LUECKE | PAU002024396 | RH Carlin Holdings LLC |
| 2422 | BLIND INDIFFERENCE | FEARING | PA0000995463 | RH Carlin Holdings LLC |
| 2423 | BLOOD FROM A STONE | PREVEN | PAU001323628 | RH Carlin Holdings LLC |
| 2424 | LONG SUFFERING WALTZ | FEARING | PA0000995462 | RH Carlin Holdings LLC |
| 2425 | IN HIS OWN GOOD TIME | EBB/KANDER | RE0000690268 | RH Carlin Holdings LLC |
| 2426 | SOUVENIRS AND CALIFORNIA MEMORIES | COE/CLARK | RE0000829983 | RH Carlin Holdings LLC |
| 2427 | ASTERIE | LOOS | PA0000627953 | RH Carlin Holdings LLC |
| 2428 | TWA MEVA | OLDFIELD | PA0001606623 | RH Carlin Holdings LLC |
| 2429 | NOCTURNE | CURTIS-SMITH | PA0002109136 | RH Carlin Holdings LLC |
| 2430 | LA FEDE | ROSSINI/SELLNOW | PA0000451000 | RH Carlin Holdings LLC |
| 2431 | VOLLMOND | HUFEISEN | PA0000849267 | RH Carlin Holdings LLC |
| 2432 | LOVE'S CALLING | WATERS | PA0001623935 | RH Carlin Holdings LLC |
| 2433 | JUNGLE FLUTE | CUGAT/DIMANLIG | RE0000048284 | RH Carlin Holdings LLC |
| 2434 | ALRIGHT | BALDES/POPOFF/POPOFF/SHELLENBERGER | PA0001160773 | RH Carlin Holdings LLC |
| 2435 | SAINTS AT THE GATES | AZZOLINI | PAu003101021 | RH Carlin Holdings LLC |
| 2436 | FANTASY IN BLUE | TRAPANI | RE0000153604 | RH Carlin Holdings LLC |
| 2437 | GET SMART THEME (LOOK FOUR) (GET SMART-F | SZATHMARY | PA0001623432 | RH Carlin Holdings LLC |
| 2438 | BEACH MUSIC | HAUSE | PA0002106084 | RH Carlin Holdings LLC |
| 2439 | KANCANITO | CAISSE | RE0000220078 | RH Carlin Holdings LLC |
| 2440 | SCHERZO FOR BAND | ROSSINI/SCHAEFER | RE0000914790 | RH Carlin Holdings LLC |
| 2441 | I'LL BE GONE | EVELYN/SMITH | RE0000230669 | RH Carlin Holdings LLC |
| 2442 | FINAL STEP | DAVIS/WILSON | RE0000487290 | RH Carlin Holdings LLC |
| 2443 | THE ENTERTAINER | JOPLIN/AGAY | PA0000707485 | RH Carlin Holdings LLC |
| 2444 | WHAT CAN I DO TODAY | FLETCHER/WHITWORTH | RE0000659101 | RH Carlin Holdings LLC |
| 2445 | RUMBA MEJORAL | LECUONA/SUAREZ | E pub. 111515 | RH Carlin Holdings LLC |
| 2446 | PRECIOUS WORDS | ROBINSON | RE0000567263 | RH Carlin Holdings LLC |
| 2447 | TWELVE ETUDES FOR PIANO | CURTIS-SMITH | PA0001331927 | RH Carlin Holdings LLC |
| 2448 | UNATTAINABLE LOVE | BAXXTER/DOLORES-JORDAN/MAXIME/TOMPSON | PA0000485146 | RH Carlin Holdings LLC |
| 2449 | MY HANDS ARE TIED | DRUSKY/MCALPIN | RE0000345081 | RH Carlin Holdings LLC |
| 2450 | A WALTZ FOR DIANE | HENRIQUE | RE0000733508 | RH Carlin Holdings LLC |
| 2451 | POSSESSED | LEVINE | PA0000039940 | RH Carlin Holdings LLC |
| 2452 | FYI | LOEB | PA0000607522 | RH Carlin Holdings LLC |
| 2453 | DANGER HIGH VOLTAGE | ASMUNDSSON/GUNNARSSON | PA0000525034 | RH Carlin Holdings LLC |
| 2454 | MUDFLAP CADILLAC | GALBRAITH | RE0000785692 | RH Carlin Holdings LLC |
| 2455 | TIDES | PURSER | PA0000231264 | RH Carlin Holdings LLC |
| 2456 | I ALWAYS TOLD YOU THE TRUTH | MILES | PA0000795307 | RH Carlin Holdings LLC |
| 2457 | GODAS | KELLY | PA0001675262 | RH Carlin Holdings LLC |
| 2458 | FOREVER | ALLEN/BAILEY | RE0000388635 | RH Carlin Holdings LLC |
| 2459 | WHY PICK ON ME | PATTO | PA0001136887 | RH Carlin Holdings LLC |
| 2460 | HURRICANE | MILLER | PA0001262430 | RH Carlin Holdings LLC |
| 2461 | UNTITLED IN A FLAT MINOR | WALDEN | PA0001262430 | RH Carlin Holdings LLC |
| 2462 | OCTOPUS | GUNNARSSON | RE0000284515 | RH Carlin Holdings LLC |
| 2463 | SUNSHINE OF PARADISE ALLEY | BRATTON/FORD | RE0000284515 | RH Carlin Holdings LLC |
| 2464 | THE MORNING DEW | PASH/OLDFIELD | PA0000939248 | RH Carlin Holdings LLC |
| 2465 | DAUGHTER OF THE STARS | BENSON | RE0000220058 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 2466 | AUNQUE TE CASES DE BLANCO | LANGO | RE0000421054 | RH Carlin Holdings LLC |
| 2467 | EL OSO Y LA OSA | RODRIGUEZ | RE0000212669 | RH Carlin Holdings LLC |
| 2468 | ONCE UPON A TIME | EMMETT | PA0000767676 | RH Carlin Holdings LLC |
| 2469 | ANOTHER FREE WOMAN | FEARING | PA0000642474 | RH Carlin Holdings LLC |
| 2470 | RED BIRD YELLOW SUN | MILLER/MAYER | RE0000641630 | RH Carlin Holdings LLC |
| 2471 | BOULEVARD OF BROKEN DREAMS | BOURNE | PA0001772489 | RH Carlin Holdings LLC |
| 2472 | ILL BE WAITING | ANDERSON/CARPENTER | E pub. 106413 | RH Carlin Holdings LLC |
| 2473 | COAL MINE | HUS | PA0000832955 | RH Carlin Holdings LLC |
| 2474 | ROC AND ROLE | HAMMILL | RE0000892115 | RH Carlin Holdings LLC |
| 2475 | YOU NEVER CAN TELL | MARVIN | PA0001114282 | RH Carlin Holdings LLC |
| 2476 | MAPLE LEAFS | KENEALLY/VAI | PAu 1-622-378 | RH Carlin Holdings LLC |
| 2477 | EVERYDAY SUNSHINE | MC GEHEE/COOK | PA0001120846 | RH Carlin Holdings LLC |
| 2478 | KNOCK KNOCK | EBB/KANDER | RE0000611111 | RH Carlin Holdings LLC |
| 2479 | PUCHUNGA | CAPO | RE0000249803 | RH Carlin Holdings LLC |
| 2480 | CHARGE OF THE LIGHT BRIGADE | DE VEKEY/WESTLAKE | RE0000365691 | RH Carlin Holdings LLC |
| 2481 | INFAMY | KENEALY/KENEALY/BYRNE/DUFFY-FALLON/RICE | PA0000643319 | RH Carlin Holdings LLC |
| 2482 | I WISH IT WAS MINE | ANDERSON | RE0000487309 | RH Carlin Holdings LLC |
| 2483 | BLUES EN DOS PARTES | SANDOVAL | PA0001230880 | RH Carlin Holdings LLC |
| 2484 | EL SANTO EN NUEVA YORK | BARRETO | RE0000733514 | RH Carlin Holdings LLC |
| 2485 | ELECTRIC CHAIR | EBB/KANDER | PA0001772306 | RH Carlin Holdings LLC |
| 2486 | SONGS OF THE SEA | GROSS | RE0000704308 | RH Carlin Holdings LLC |
| 2487 | A DESERTED FARM | MACDOWELL | PA0000547528 | RH Carlin Holdings LLC |
| 2488 | SO MANY MILES AWAY | FEARING | PA0000995466 | RH Carlin Holdings LLC |
| 2489 | HOLDIN HANDS | BENTALL/FRASER/NAIRNE | PA0000617741 | RH Carlin Holdings LLC |
| 2490 | MYSTERIES | BOLCOM | PA0000128928 | RH Carlin Holdings LLC |
| 2491 | EASY BEAT | BARRY | RE0000366758 | RH Carlin Holdings LLC |
| 2492 | I'D GIVE YOU ANYTHING | RODWAY | PA0000172239 | RH Carlin Holdings LLC |
| 2493 | ELEPHANT BREATH | HAUSE | PA0001979171 | RH Carlin Holdings LLC |
| 2494 | ALL IN A NEW LIGHT | KELLY | PA0001675279 | RH Carlin Holdings LLC |
| 2495 | SWAMP FEVER | BROWN | RE0000733321 | RH Carlin Holdings LLC |
| 2496 | I'M A ROLLIN | JOHNSON | E pub. 87346 | RH Carlin Holdings LLC |
| 2497 | WELFARE WEDNESDAY | FEARING | PA0000612767 | RH Carlin Holdings LLC |
| 2498 | WHO KNOWS YOU THE BEST | WILSON/DRUSKY/MCALPIN | RE0000388631 | RH Carlin Holdings LLC |
| 2499 | BROWNIE KENTUCKY | MARVIN | RE0000811023 | RH Carlin Holdings LLC |
| 2500 | PLEASE | ESSIE-JAIN | PA0001685222 | RH Carlin Holdings LLC |
| 2501 | L A AT THE END OF THE DAY | LEVINE | PA0000046339 | RH Carlin Holdings LLC |
| 2502 | STRANGER RETURNS | SHUMAN/CIPRIANI | RE0000763175 | RH Carlin Holdings LLC |
| 2503 | THE SONY SIDE | OSSER/THIELE | PA0000627951 | RH Carlin Holdings LLC |
| 2504 | ISLE OF HOPE | SCHYGA | PA0000663699 | RH Carlin Holdings LLC |
| 2505 | LET LOVE WIN | ARMSTEAD/ASHFORD/SIMPSON | RE0000614501 | RH Carlin Holdings LLC |
| 2506 | BOYS ARE BACK | MYERS | PA0002281589 | RH Carlin Holdings LLC |
| 2507 | TIENS! TIENS! TIENS! | MISRAKI | E for. 61802 | RH Carlin Holdings LLC |
| 2508 | LARK AND DUKE | FEARING | PAu001842670 | RH Carlin Holdings LLC |
| 2509 | WHEN DO YOU LOVE ME | DRUSKY/MCALPIN | RE0000388633 | RH Carlin Holdings LLC |
| 2510 | DON'T FLY AWAY | POMUS/SHUMAN | RE0000365771 | RH Carlin Holdings LLC |
| 2511 | ANGEL ANGELA | SHERMAN/AVALINO | RE0000485290 | RH Carlin Holdings LLC |
| 2512 | IF YOU LEAVE ME NOW | EBB/KANDER | RE0000689582 | RH Carlin Holdings LLC |
| 2513 | OCALA | COOK/MCGEHEE | PA0001120852 | RH Carlin Holdings LLC |
| 2514 | SOMEWHERE THERE'S AN ANGEL | BENTALL/FRASER | PAu000996458 | Round Hill Music Royalty Fund III, LP |
| 2515 | HYPNOSIS | WALDEN | PA0001262431 | RH Carlin Holdings LLC |
| 2516 | AIN'T GONNA DO IT | KANE | PA0001593322 | RH Carlin Holdings LLC |
| 2517 | LLEGO EL MOMENTO | WILSON | PA0001230726 | RH Carlin Holdings LLC |
| 2518 | CAPER, THE | EBB/KANDER | RE0000800668 | RH Carlin Holdings LLC |
| 2519 | PALOMINO PAL | EBB/KANDER | RE0000610108 | RH Carlin Holdings LLC |
| 2520 | FAMILY MAN | BENTALL/FRASER | PA0000617729 | Round Hill Music Royalty Fund III, LP |
| 2521 | PLEASE STAY | EBB/KANDER | RE0000688107 | RH Carlin Holdings LLC |
| 2522 | THE SKIN OF OUR TEETH | EBB/KANDER | PAu001957089 | RH Carlin Holdings LLC |
| 2523 | PLAYING THE PALACE | EBB/KANDER | PAu000494954 | RH Carlin Holdings LLC |
| 2524 | HONEY | MYERS | PA0002281671 | Round Hill Music Royalty Fund II, LP |
| 2525 | ANGEL'S RINK (A SOCIAL CENTER) | KANDER/EBB | PAu000550639 | RH Carlin Holdings LLC |
| 2526 | MEN | EBB/KANDER | PAu000937404 | RH Carlin Holdings LLC |
| 2527 | SEE THE OLD MAN | EBB/KANDER | RE0000654700 | RH Carlin Holdings LLC |
| 2528 | SELFLESS LOVE | VAI | PA0000966527 | Round Hill Music Royalty Fund III Plus, LP |
| 2529 | NO KIND OF LIFE | BENTALL/FRASER | PA0000703164 | Round Hill Music Royalty Fund III, LP |
| 2530 | EYES OF BURDEN (ALT VERSION) | WYLDE | PAu003811040 | Round Hill Music Royalty Fund III, LP |
| 2531 | IF YOU WANT IT | AYEE/POPE/STAPLES | PAu000545613 | Round Hill Music Royalty Fund III, LP |
| 2532 | WHERE DO WE GO FROM HERE | COHEN | PAu001570425 | RH Carlin Holdings LLC |
| 2533 | SOUTHERN DAYS | EBB/KANDER | PA0001772335 | RH Carlin Holdings LLC |
| 2534 | CAMBODIA | COCKBURN | PA0001223327 | RH Carlin Holdings LLC |
| 2535 | BEYOND LOVE AND DESIRE | POPE/STAPLES | PAu000545612 | Round Hill Music Royalty Fund III, LP |
| 2536 | RESCUE ME | POPE/STAPLES | PAu000655849 | Round Hill Music Royalty Fund III, LP |
| 2537 | FANFARE PASTORALE AND SERENADE | STARER | RE0000624490 | RH Carlin Holdings LLC |
| 2538 | QUE LO GOCEN TODOS | RODRIGUEZ | RE0000421048 | RH Carlin Holdings LLC |
| 2539 | MADAM DRACULA | FRANCISCO | RE0000451699 | RH Carlin Holdings LLC |
| 2540 | WITHOUT ME | EBB/KANDER | RE0000702664 | RH Carlin Holdings LLC |
| 2541 | CAN'T GIVE UP (ON LOVE) | SCOTT/THOMPSON | PAu001702896 | Round Hill Music Royalty Fund II, LP |
| 2542 | THERE'S GOTTA BE A WAY | BENNETT/WELCH/MARVIN/ROSTILL | RE0000570312 | RH Carlin Holdings LLC |
| 2543 | YET ANOTHER GOLDBERG VARIATION | BOLCOM | PA0001349926 | RH Carlin Holdings LLC |
| 2544 | PROCLAMATION | LOEB | PA0001136842 | RH Carlin Holdings LLC |
| 2545 | SLEEP NOW LITTLE ONE | UMILIANI/MACDONALD | RE0000734373 | RH Carlin Holdings LLC |
| 2546 | LULLABY | EBB/KANDER | PAu001957107 | RH Carlin Holdings LLC |
| 2547 | LAVA LAVANDERA | CUGAT/GUTIERREZ | RE0000163016 | RH Carlin Holdings LLC |
| 2548 | IN WASHINGTON'S DAY | NASH/COYLE | E pub. 28802 | RH Carlin Holdings LLC |
| 2549 | GARDENS OF GRANADA | TORROBA | RE0000082070 | RH Carlin Holdings LLC |
| 2550 | I THANK THE LORD | DIXON | RE0000914626 | RH Carlin Holdings LLC |
| 2551 | WHY CAN T WE TALK | ALLEN | PA0000152276 | Round Hill Music Royalty Fund III, LP |
| 2552 | WORLD FALLS APART | KING/GILL | PA0000565294 | RH Carlin Holdings LLC |
| 2553 | REVENGE | D'BONNEAU/SCOTT/THOMPSON | PAu002002884 | Round Hill Music Royalty Fund II, LP |
| 2554 | DANCING DOLL | POLDINI/SUGARMAN | E pub. 57308 | RH Carlin Holdings LLC |
| 2555 | KISS ME DEADLY | POPE/STAPLES | PAu000442080 | Round Hill Music Royalty Fund III, LP |
| 2556 | HIGHLAND EXPEDITION | HIRTE | PA0000864599 | RH Carlin Holdings LLC |
| 2557 | SHE HATES TO BE ALONE | WILKINS | RE0000785674 | RH Carlin Holdings LLC |
| 2558 | LOVE WALTZ | NOCK | RE0000610050 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 2559 | LOSER'S LAMENT | WALDRON/EVANS/PARNES | RE0000705210 | RH Carlin Holdings LLC |
| 2560 | RED MOON | SANDOVAL | PA0001230882 | Round Hill Music Royalty Fund II, LP |
| 2561 | CASATE | CAPO | RE0000282245 | RH Carlin Holdings LLC |
| 2562 | LET ME BE THE ONE YOU LOVE | WATTS/MOSELEY | RE0000435708 | RH Carlin Holdings LLC |
| 2563 | MESSAGE FROM JAH | TOSH/MELBOURNE/FULLWOOD | PA0000717050 | RH Carlin Holdings LLC |
| 2564 | SHE'S GONNA LOVE YOU TO DEATH | PARR/MATTHES | PA0000228874 | RH Carlin Holdings LLC |
| 2565 | YOU MUST ADAPT | POPE/STAPLES | PAu000545615 | Round Hill Music Royalty Fund III, LP |
| 2566 | START TELLIN THE TRUTH | ALLEN | PA0000152280 | Round Hill Music Royalty Fund III, LP |
| 2567 | SIGN HERE | EBB/KANDER | RE0000611116 | RH Carlin Holdings LLC |
| 2568 | I'M GETTING RIGHT | GRIFFIN | RE0000198797 | RH Carlin Holdings LLC |
| 2569 | BACKED A LOSER | GILLESPIE | RE0000839382 | RH Carlin Holdings LLC |
| 2570 | MARIA BELEN CHACON | PRATS/SANCHEZ-ARCILLA | PA0000499149 | RH Carlin Holdings LLC |
| 2571 | COLORADO QUEENIE | WAY/REYNOLDS | RE0000785676 | RH Carlin Holdings LLC |
| 2572 | JUST LIKE YOU | DRUSKY/MCALPIN | RE0000388629 | RH Carlin Holdings LLC |
| 2573 | INFLEXIONS | DAVIDOVSKY | RE0000784160 | RH Carlin Holdings LLC |
| 2574 | YOU CAN'T TURN ME OFF (CAUSE YOU DIDN'T TI | FITZGERALD/ADDINGTON/DAVIDSON | RE0000689727 | RH Carlin Holdings LLC |
| 2575 | THE RAILBOW HORNPIPE | TAMS | PA0000969882 | RH Carlin Holdings LLC |
| 2576 | VIVE LA DIFFERENCE | EBB/KANDER | RE0000721050 | RH Carlin Holdings LLC |
| 2577 | RACE MUSIK | POPE/STAPLES | PAU000545617 | Round Hill Music Royalty Fund III, LP |
| 2578 | TU MAMA TE DIO (GANGSTA) | WILSON | PA0001230738 | Round Hill Music Royalty Fund II, LP |
| 2579 | ILLUMINATA END CREDITS | BOLCOM | PA0001001794 | RH Carlin Holdings LLC |
| 2580 | AND SO DO I | MANN/WEISS/DE LANGE | E pub. 86859 | RH Carlin Holdings LLC |
| 2581 | LET ME | MILLS | RE0000703512 | Round Hill Music Royalty Fund III, LP |
| 2582 | DO WE? | EBB/KANDER | RE0000800670 | RH Carlin Holdings LLC |
| 2583 | FOR THOSE WHO THINK YOUNG | POPE/STAPLES | PA0000149782 | Round Hill Music Royalty Fund III, LP |
| 2584 | MINSTREL MARCH | EBB/KANDER | PA0001772290 | RH Carlin Holdings LLC |
| 2585 | FIRE DOWN BELOW | POPE/STAPLES | PAu000442083 | Round Hill Music Royalty Fund III, LP |
| 2586 | THE CURSE | BOLCOM/WEINSTEIN | PA0000535368 | RH Carlin Holdings LLC |
| 2587 | SACRED AND THE PROFANE | POPE/STAPLES | PA0000149778 | Round Hill Music Royalty Fund III, LP |
| 2588 | STRING QUARTET NO. 3 | BOLCOM | PA0002105756 | RH Carlin Holdings LLC |
| 2589 | IT COMES FROM YOU | ALLEN | PA0000114933 | Round Hill Music Royalty Fund III, LP |
| 2590 | VIENE LA CONGA | GRENET | E unpub 119056 | RH Carlin Holdings LLC |
| 2591 | SUNRISE (NEW SOUL, NEW DAY) | MAPLES/MYERS | PA0002281524 | Round Hill Music Royalty Fund II, LP |
| 2592 | SET ME FREE | EVANS | PAu002254514 | Round Hill Music Royalty Fund II, LP |
| 2593 | SARABANDE, HARPSICHORD SUITE IN D MINOR | HAMMOND/HANDEL | PAu001332108 | Round Hill Music Royalty Fund III, LP |
| 2594 | YOUNG BUT GROWING | CLAYTON | RE0000341654 | RH Carlin Holdings LLC |
| 2595 | PUERTO RICO | CAPO | RE0000376711 | RH Carlin Holdings LLC |
| 2596 | BLACKMAIL | WOODS/KREYER | PA0000114936 | Round Hill Music Royalty Fund III, LP |
| 2597 | BLOOD LUST | POPE/STAPLES | PA0000149783 | Round Hill Music Royalty Fund III, LP |
| 2598 | LIFELINE | POPE/STAPLES | PAU000545614 | Round Hill Music Royalty Fund III, LP |
| 2599 | VARIATIONS FOR FLUTE | PTASZYNSKA | PA0000197700 | RH Carlin Holdings LLC |
| 2600 | LEAVE IT ALL BEHIND YOU | ROSS | RE0000860984 | RH Carlin Holdings LLC |
| 2601 | COLOR DE ROSA | CAPO | RE0000485138 | RH Carlin Holdings LLC |
| 2602 | FIRST SONATA FOR VIOLIN AND PIANO | BOLCOM | PAU001014373 | RH Carlin Holdings LLC |
| 2603 | SOCIETY GIRL | HOPKINS | RE0000551858 | RH Carlin Holdings LLC |
| 2604 | OUR STORY BOOK | KINGSBURG/CRANE | RE0000656423 | RH Carlin Holdings LLC |
| 2605 | THREE SONGS OF CHOPIN | DELLO JOIO | RE0000580196 | RH Carlin Holdings LLC |
| 2606 | I'M SORRY | KANE | PA0001040784 | RH Carlin Holdings LLC |
| 2607 | HORIZON | MYERS | PA0002198097 | Round Hill Music Royalty Fund II, LP |
| 2608 | I'VE SAID TOO MANY THINGS | BENNETT/WELCH/MARVIN/ROSTILL | RE0000570309 | RH Carlin Holdings LLC |
| 2609 | ...KT-QB3 | WOOLFSON | PAU003717128 | RH Carlin Holdings LLC |
| 2610 | JONAH-MAN-JAZZ | HURD | RE0000680550 | RH Carlin Holdings LLC |
| 2611 | COMO BAILA EL MUNECO (SIETE DANZAS) | LECUONA | PA0000815183 | RH Carlin Holdings LLC |
| 2612 | PAISLEY GENERATION | POPE/STAPLES | PAU000545619 | Round Hill Music Royalty Fund III, LP |
| 2613 | EMERALDS (PART 2 OF "THE BALLET") | BENNETT/WELCH/MARVIN/ROSTILL | RE0000578438 | RH Carlin Holdings LLC |
| 2614 | SUDDENLY I'M ALIVE | LEVINE | PA0000039939 | RH Carlin Holdings LLC |
| 2615 | HOLLAND TUNNEL | HOPKINS | RE0000551858 | RH Carlin Holdings LLC |
| 2616 | BEAU SOIR (BEAUTIFUL EVENING) | DEBUSSY/PENNA | RE0000752445 | RH Carlin Holdings LLC |
| 2617 | END | CHARNIN/KESSLER | RE0000384360 | RH Carlin Holdings LLC |
| 2618 | LET HER GO | HOSKINS | PA0000510886 | RH Carlin Holdings LLC |
| 2619 | CENTRAL PARK WEST | HOPKINS | RE0000551858 | RH Carlin Holdings LLC |
| 2620 | STRING QUARTET NO. 1 | BOLCOM | PA0002108176 | RH Carlin Holdings LLC |
| 2621 | TAMBA TUMBALA | VALDES | RE0000530823 | RH Carlin Holdings LLC |
| 2622 | ZAT SO | EBB/KANDER | PA0001772487 | RH Carlin Holdings LLC |
| 2623 | TAKE ME BACK | MCCONNELL | PAU003448052 | Round Hill Music Royalty Fund III, LP |
| 2624 | CANCION VIAJERA | POUS | RE0000735579 | RH Carlin Holdings LLC |
| 2625 | RUN FOR YOUR LIFE | ALLEN/ALTON/KREYER/WOODS | PA0000152281 | Round Hill Music Royalty Fund III, LP |
| 2626 | DANCE OF THE WARRIOR | JAMES/JAMES | PA0000839495 | RH Carlin Holdings LLC |
| 2627 | JAZZ SUITE FOR PIANO | EVANS | PA0000139735 | RH Carlin Holdings LLC |
| 2628 | SONG OF CANTERBURY | BINGE | RE0000088953 | RH Carlin Holdings LLC |
| 2629 | ARCTIC CIRCLES | JAMES/JAMES | PA0000839167 | RH Carlin Holdings LLC |
| 2630 | CHILD | LOEB/CUESTA-LOEB | PA0001136788 | RH Carlin Holdings LLC |
| 2631 | SOFT AND EASY | CARY | PA0001143781 | RH Carlin Holdings LLC |
| 2632 | FUNKY WORLD | BROWN | RE0000784156 | RH Carlin Holdings LLC |
| 2633 | TRAFFIC JAM | HOPKINS | RE0000551858 | RH Carlin Holdings LLC |
| 2634 | MIDNIGHT WALK | HOPKINS | RE0000551858 | RH Carlin Holdings LLC |
| 2635 | SUTTON LIGHTS | HOPKINS | RE0000551858 | RH Carlin Holdings LLC |
| 2636 | IT WORRIES ME | CLAUDE | RE0000388610 | RH Carlin Holdings LLC |
| 2637 | TRIBORO DRIVE | HOPKINS | RE0000551858 | RH Carlin Holdings LLC |
| 2638 | POOR STREET | DAVIES | RE0000820705 | RH Carlin Holdings LLC |
| 2639 | WIMMEN'S WAYS | BROWN | RE0000782476 | RH Carlin Holdings LLC |
| 2640 | NEIL'S NIGHT OUT | HOPKINS | RE0000551858 | RH Carlin Holdings LLC |
| 2641 | WELCOME TO THE CLUB | BASILE/GAMBELLA | PA0001281416 | Round Hill Music Royalty Fund II, LP |
| 2642 | GRACIE | FARRAR | RE0000854462 | RH Carlin Holdings LLC |
| 2643 | BRINDIS A HUELVA | CASTELLON | RE0000292753 | RH Carlin Holdings LLC |
| 2644 | HICKORY DICKORY DOCK | KLEIN/EBB | RE0000249717 | RH Carlin Holdings LLC |
| 2645 | AREN'T YOU ASHAMED? | BOLCOM | PA0002115820 | RH Carlin Holdings LLC |
| 2646 | WHAT'S WRONG | EBB/KANDER | PAu001081449 | RH Carlin Holdings LLC |
| 2647 | SEASIDE PEACE | BOLCOM/WEINSTEIN | PA0000535347 | RH Carlin Holdings LLC |
| 2648 | I CAN'T SLEEP | STAINES | PA0000087431 | RH Carlin Holdings LLC |
| 2649 | AMOR QUE BONITO HAS VUELTO | LECUONA | RE0000116084 | RH Carlin Holdings LLC |
| 2650 | GREAT BIG TEARS | THOMAS/HALL | RE0000624477 | RH Carlin Holdings LLC |
| 2651 | VERY VERY SATISFIED | WATERS/CUGAT | RE0000232711 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 2652 | JUST FOR A TOUCH OF YOUR LOVE | MCCOY/LEBOWSKY | RE0000384186 | RH Carlin Holdings LLC |
| 2653 | YOU CAN'T FIX | BENTALL/FRASER | PAu000996454 | Round Hill Music Royalty Fund III, LP |
| 2654 | PAGE TWO | LOEB | PA0001136876 | RH Carlin Holdings LLC |
| 2655 | GOOD BROTHER JOHN | LEA | RE0000787642 | RH Carlin Holdings LLC |
| 2656 | ALL NIGHT LOVE AFFAIR | ALLEN/ALTON/KREYER/WOODS | PA0000194897 | Round Hill Music Royalty Fund III, LP |
| 2657 | COLORS | MYERS | PA0002458051 | Round Hill Music Royalty Fund II, LP |
| 2658 | WALKING ON AIR | MYERS | PA0002281672 | Round Hill Music Royalty Fund II, LP |
| 2659 | TRAVELIN' ON | MYERS | PA0002416197 | Round Hill Music Royalty Fund II, LP |
| 2660 | HOME | EBB/KANDER | RE0000800677 | RH Carlin Holdings LLC |
| 2661 | ST PIERRE | EBB/KANDER | RE0000688128, RE0000690275 | RH Carlin Holdings LLC |
| 2662 | LITTLE WHITE HOUSE | SONDHEIM | PA0001285814 | RH Carlin Holdings LLC |
| 2663 | THE RIGHTS | ESSIE-JAIN | PA0001685222 | RH Carlin Holdings LLC |
| 2664 | FOREVER CUBA | SANDOVAL | PAu002529739 | Round Hill Music Royalty Fund II, LP |
| 2665 | MIRA! FROM "LA HABANERA" | LECUONA/SEREBRIER | PA0001253035 | RH Carlin Holdings LLC |
| 2666 | ME HAS DEJADO | LECUONA | RE0000203977 | RH Carlin Holdings LLC |
| 2667 | AMOR TARDIO | LECUONA | RE0000203975 | RH Carlin Holdings LLC |
| 2668 | HE'S BACK | EBB/KANDER | RE0000688110 | RH Carlin Holdings LLC |
| 2669 | PERSUASION | ROLAND | PA0001589354 | Round Hill Music Royalty Fund III, LP |
| 2670 | UNAFRAID | EBB/KANDER | RE0000610105 | RH Carlin Holdings LLC |
| 2671 | FAR AWAY | WOOLFSON | PA0002002895 | RH Carlin Holdings LLC |
| 2672 | BAROQUE GUITARIST | BLOCK | RE0000730366 | RH Carlin Holdings LLC |
| 2673 | BLUES ON THE ROCKS | WAYNE | RE0000242491 | RH Carlin Holdings LLC |
| 2674 | HIT IT LORAINE | EBB/KANDER | RE0000800678 | RH Carlin Holdings LLC |
| 2675 | FRESH OUT OF LOVIN' | LEWIS | RE0000624472 | RH Carlin Holdings LLC |
| 2676 | SPANISH INVASION | OTERO | PA0000663700 | RH Carlin Holdings LLC |
| 2677 | WATCH OUT (THERE'S A THIEF ABOUT) | MASON | PA0000873999 | RH Carlin Holdings LLC |
| 2678 | PIECE AT A TIME, A | DRUSKY/MCALPIN | RE0000438566 | RH Carlin Holdings LLC |
| 2679 | REMEMBER | GUERCIO | RE0000660464 | RH Carlin Holdings LLC |
| 2680 | CUADRANGULO DE AMOR | CAPO | RE0000485140 | RH Carlin Holdings LLC |
| 2681 | IMPROVISACION DE SABICAS | CASTELLON | RE0000292752 | RH Carlin Holdings LLC |
| 2682 | FREAKY ZEKE | SCOTT | RE0000757164 | RH Carlin Holdings LLC |
| 2683 | HOP SCOTCH | WEBB | RE0000152563 | RH Carlin Holdings LLC |
| 2684 | VIENE LA CONGA (HERE COMES THE CONGA) | GRENET/SUNSHINE | E unpub 119056 | RH Carlin Holdings LLC |
| 2685 | WHAT WAS THAT | BOCK/HARNICK | RE0000681026 | RH Carlin Holdings LLC |
| 2686 | LOADED DICE | KILZER | PA0000372497 | RH Carlin Holdings LLC |
| 2687 | CRUZANDO LA CALLE | WILSON | PA0001041131 | Round Hill Music Royalty Fund II, LP |
| 2688 | TANGOS GITANOS | CASTELLON | RE0000292745 | RH Carlin Holdings LLC |
| 2689 | HOW LONG IS TOO LONG | HOSKINS | PA0000510882 | Round Hill Music Royalty Fund III, LP |
| 2690 | ANYWHERE YOU ARE | EBB/KANDER | RE0000862819 | RH Carlin Holdings LLC |
| 2691 | OF LOVE OF YOU | BOLCOM/MORRIS/WEINSTEIN | PA0002076804 | RH Carlin Holdings LLC |
| 2692 | THE MAN IN THE MOON IS A COWHAND | ROGERS/JOHNSON | E pub. 94899 | RH Carlin Holdings LLC |
| 2693 | BRASILIA | SEIJO/RALEIGH | RE0000366848 | RH Carlin Holdings LLC |
| 2694 | WHICH WAY TO YOUR HEART | JONES/DIXON | RE0000274362 | RH Carlin Holdings LLC |
| 2695 | DANNY BOY FOR BEN | STITT | RE0000890077 | RH Carlin Holdings LLC |
| 2696 | JEWEL-LER-Y | GRUDEFF/JESSEL | RE0000581666 | RH Carlin Holdings LLC |
| 2697 | THAT LITTLE TOUCH OF MAGIC | RALEIGH/BARKAN | RE0000579969 | RH Carlin Holdings LLC |
| 2698 | I KNOW | BOCK/HARNICK | EU0000964525 | RH Carlin Holdings LLC |
| 2699 | DIGA A ELLA | OLIVEIRA/AMARAL | E pub. 107287 | RH Carlin Holdings LLC |
| 2700 | SLEEPERS WAKE | BACH/FINLAYSON | PA0000832357 | RH Carlin Holdings LLC |
| 2701 | FLOATING | JAMES/JAMES | PA0000839160 | RH Carlin Holdings LLC |
| 2702 | BACH FOR THE GUITAR | BLOCK | RE0000622009 | RH Carlin Holdings LLC |
| 2703 | CANOODLIN' RAG | BIDDY/JEROME | RE0000145543 | RH Carlin Holdings LLC |
| 2704 | FINALE ACT I PARTS 1A THRU 4 FROM "OVER AN | KANDER/EBB | PAU002492681 | RH Carlin Holdings LLC |
| 2705 | THE MYSTERIOUS MURDER OF CHRISTIAN TIERA | VAI | PAu002075039 | Round Hill Music Royalty Fund III Plus, LP |
| 2706 | REMEMBER ME | MORRISON/DAVID | PA0000024098 | RH Carlin Holdings LLC |
| 2707 | THE WORLD'S FULL OF GIRLS | SONDHEIM | PA0001282116 | RH Carlin Holdings LLC |
| 2708 | VALS MARAVILLOSO | LECUONA | PA0000815166 | RH Carlin Holdings LLC |
| 2709 | BRING ON THE GIRLS | SONDHEIM | PA0001285810 | RH Carlin Holdings LLC |
| 2710 | WHERE DO YOU THINK YOU'RE GOING | HOWARD | RE0000365974 | RH Carlin Holdings LLC |
| 2711 | RED BROTHER RED SISTER | COCKBURN | PAU000074697 | RH Carlin Holdings LLC |
| 2712 | UNA TRAICION | LECUONA | E for. 62785 | RH Carlin Holdings LLC |
| 2713 | ACTION MAN | GUNNARSSON | PA0000185453 | RH Carlin Holdings LLC |
| 2714 | LA MARIE-VISON | HEYRAL/VARNAY | RE0000220515 | RH Carlin Holdings LLC |
| 2715 | YOU BUSTED MY MIND | KAYE | RE0000659422 | RH Carlin Holdings LLC |
| 2716 | DON'T YOU WANT TO BE A STAR | BULLARD/ANDERSON | PA0000063161 | RH Carlin Holdings LLC |
| 2717 | I'D DO IT AGAIN | GRUDEFF/JESSEL | PAU002634245 | RH Carlin Holdings LLC |
| 2718 | VALS BRILLANTE | LECUONA | PA0000815164 | RH Carlin Holdings LLC |
| 2719 | EL GATO NEGRO | SCHYGA | PA0000721261 | RH Carlin Holdings LLC |
| 2720 | IN A MIST | BROWNE | RE0000828701 | RH Carlin Holdings LLC |
| 2721 | A LA LUZ | LOEB/CUESTA-LOEB | PA0001136821 | RH Carlin Holdings LLC |
| 2722 | RAPSODIA ARGENTINA | LECUONA | PAu002021322 | RH Carlin Holdings LLC |
| 2723 | BLANKET OF LOVE | RALEIGH/WOLF | RE0000240115 | RH Carlin Holdings LLC |
| 2724 | WAPAWEKKA | REED | RE0000732776 | RH Carlin Holdings LLC |
| 2725 | MARY | BOLCOM/BLAKE | PA0001757201 | RH Carlin Holdings LLC |
| 2726 | HAZE | ESSIE-JAIN | PA0001370445 | RH Carlin Holdings LLC |
| 2727 | I'M IN LOVE! I'M IN LOVE! | BOCK/HARNICK | RE0000776081 | RH Carlin Holdings LLC |
| 2728 | PLEDGE OF ALLEGIANCE | HOCHMAN/BELLAMY | PA0001123428 | RH Carlin Holdings LLC |
| 2729 | EL MOSCO CACHETON | COLLAZO | RE0000327716 | RH Carlin Holdings LLC |
| 2730 | ON A COLD AND RAINY DAY | VANCE/POCKRISS | RE0000414273 | RH Carlin Holdings LLC |
| 2731 | PLENTY OF TIME | EBB/KANDER | RE0000519001 | RH Carlin Holdings LLC |
| 2732 | SWAY | LOEB | PA0001136885 | RH Carlin Holdings LLC |
| 2733 | FANTASIA CONCERTANTE | BOLCOM | PAu000801411 | RH Carlin Holdings LLC |
| 2734 | MRS WINDER | KENEALY/KENEALY/BYRNE/DUFFY-FALLON/RICE | PA0000744450 | RH Carlin Holdings LLC |
| 2735 | STRING QUARTET NO. 2 | BOLCOM | PAu003644166 | RH Carlin Holdings LLC |
| 2736 | LOVE FOR LOVE | CLAYTON | RE0000341651 | RH Carlin Holdings LLC |
| 2737 | JOURNEY THE | SCHYGA | PA0000721257 | RH Carlin Holdings LLC |
| 2738 | CECIL'S LAMENT | KANE | PA0001275716 | RH Carlin Holdings LLC |
| 2739 | ETERNAL VIGILANCE (THE LONG BRAVE LINE) | JAGER | PA0001645792 | RH Carlin Holdings LLC |
| 2740 | TE PERDI | CUESTA-LOEB | PA0001136893 | RH Carlin Holdings LLC |
| 2741 | WHY | ESSIE-JAIN | PA0001322954 | RH Carlin Holdings LLC |
| 2742 | RAINBOWS | LEWIS/PARAMOR | RE0000485899 | RH Carlin Holdings LLC |
| 2743 | REFLECTIONS OF A KISS | WATERS | PA0001687218 | RH Carlin Holdings LLC |
| 2744 | RITMO CHARANGA | RODRIGUEZ | RE0000421036 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 2745 | JOHNNY CAN'T WE STILL BE FRIENDS | WOOLLEY/HORN | PA0000063425 | RH Carlin Holdings LLC |
| 2746 | SUITE NO 1 IN C MINOR FOR SOLO VIOLONCELLO | BOLCOM | PA0001254382 | RH Carlin Holdings LLC |
| 2747 | SPRING DANCES | BOLCOM | PA0002112246 | RH Carlin Holdings LLC |
| 2748 | AND MY DADDY WILL PLAY THE DRUMS | BENSON | PA0000949928 | RH Carlin Holdings LLC |
| 2749 | FOR FATS | BLYTHE | RE0000756487 | RH Carlin Holdings LLC |
| 2750 | NO VIVIRE | CABARCAS | PA0001276221 | RH Carlin Holdings LLC |
| 2751 | HAIFA WATERCOLORS | WILLIAMSON | RE0000882350 | RH Carlin Holdings LLC |
| 2752 | ELFIN WALTZ | LEISS | PA0000869735 | RH Carlin Holdings LLC |
| 2753 | BELIEVE | EBB/KANDER | RE0000800666 | RH Carlin Holdings LLC |
| 2754 | HOUSEMUSIC | BOLCOM | PA0002074827 | RH Carlin Holdings LLC |
| 2755 | FATHA'S BLUES | HINES | RE0000575978 | RH Carlin Holdings LLC |
| 2756 | UNDER THE INFLUENCE | HEWITT | PA0000184357 | RH Carlin Holdings LLC |
| 2757 | BEAUTIFUL CREATURES | COCKBURN | PA0001364239 | RH Carlin Holdings LLC |
| 2758 | RUMINATION | DAVIS | RE0000845709 | RH Carlin Holdings LLC |
| 2759 | TUESDAY NEXT | LOEB | PA0001136882 | RH Carlin Holdings LLC |
| 2760 | BLUE CRYSTAL | EBB/KANDER | PAu000550626 | RH Carlin Holdings LLC |
| 2761 | HARD ROCK CAFE | NEEDS | PA0000096421 | RH Carlin Holdings LLC |
| 2762 | MOON RAIN AND MEMORY JANE | BANKLER/BENSON/HAYDEN/JEROME/ROSENBERG/ | PA0000379446 | RH Carlin Holdings LLC |
| 2763 | HEY CHILD I LOVE YOU | BARNES/SIMS/HUNTER | RE0000593505 | RH Carlin Holdings LLC |
| 2764 | COMETS OF KANDAHAR | COCKBURN | PA0001758810 | RH Carlin Holdings LLC |
| 2765 | SANTA'S BOY | HAY | RE0000703511 | RH Carlin Holdings LLC |
| 2766 | SECONDS TO LAST | NEWMAN | PA0000103149 | RH Carlin Holdings LLC |
| 2767 | LET ME COME BACK | MCCOY/WILKERSON | RE0000369318 | RH Carlin Holdings LLC |
| 2768 | MONTREAL SONG | COCKBURN | PAu000074711 | RH Carlin Holdings LLC |
| 2769 | EVENING COMES | BENNETT/WELCH/MARVIN/ROSTILL | RE0000578440 | RH Carlin Holdings LLC |
| 2770 | TELL TOMMY I LOVE HIM | BARRY/RALEIGH | RE0000374564 | RH Carlin Holdings LLC |
| 2771 | MY HEART AND I | FERGUSON/SARGENT | RE0000447009 | RH Carlin Holdings LLC |
| 2772 | SECOND BEST | WILSON | RE0000489580 | RH Carlin Holdings LLC |
| 2773 | PARNASSUS AND FOG | COCKBURN | PA0001758796 | RH Carlin Holdings LLC |
| 2774 | BODIES IN COLLISION | POPE/STAPLES | PA0000149780 | Round Hill Music Royalty Fund III, LP |
| 2775 | KILL THE DEMON | KANE | PA0001041794 | RH Carlin Holdings LLC |
| 2776 | MY LITTLE BABY | BERNS/FARRELL | RE0000647759 | RH Carlin Holdings LLC |
| 2777 | TIME LIMIT | DOYLE/KRISTIAN | RE0000859540 | RH Carlin Holdings LLC |
| 2778 | I HATE THE MUSIC | VANDA | RE0000895922 | RH Carlin Holdings LLC |
| 2779 | THE CROW | EBB/KANDER | RE0000726522 | RH Carlin Holdings LLC |
| 2780 | LE FANTOME DU CLAVECIN | BOLCOM | PA0001364200 | RH Carlin Holdings LLC |
| 2781 | FROM THE DIARY OF SALLY HEMINGS | BOLCOM/SEATON | PA0001223331 | RH Carlin Holdings LLC |
| 2782 | THE MAGIC DOLL | BENNETT/WELCH/MARVIN/ROSTILL | E pub. 54852 | RH Carlin Holdings LLC |
| 2783 | TOTEM POLE | COCKBURN | PA0001364200 | RH Carlin Holdings LLC |
| 2784 | DON'T FORGET ABOUT DELIGHT | COCKBURN | PA0001223331 | RH Carlin Holdings LLC |
| 2785 | RONDINO FOR 8 HAND CLAPPERS | BENSON | RE0000532314 | RH Carlin Holdings LLC |
| 2786 | NOT EVERY DAY OF THE WEEK | EBB/KANDER | RE0000162207 | RH Carlin Holdings LLC |
| 2787 | LOVING CARE | MCCOY | RE0000369307 | RH Carlin Holdings LLC |
| 2788 | TO FIT IN MY HEART | COCKBURN | PA0001364247 | RH Carlin Holdings LLC |
| 2789 | I'M GLAD I FOUND JESUS | CAESAR | RE0000732748 | RH Carlin Holdings LLC |
| 2790 | LIGHT GOES ON FOREVER | COCKBURN | PA0001364281 | RH Carlin Holdings LLC |
| 2791 | MAX | DANIELS/ROSE | RE0000669826 | RH Carlin Holdings LLC |
| 2792 | RIGHT | KANDER/EBB | PAu000268258 | RH Carlin Holdings LLC |
| 2793 | SONG OF YESTERDAY | WELCH/ROSTILL | RE0000892105 | RH Carlin Holdings LLC |
| 2794 | THANK YOU | MYERS | PA0001705432 | RH Carlin Holdings LLC |
| 2795 | GUADALQUIVIR | LECUONA | E for. 1839 | RH Carlin Holdings LLC |
| 2796 | SAY SI SI (SAMP IN:THEME OF I.B.B./30 MINUTES | LECUONA/STILLMAN/LUBAN | E pub. 54852 | RH Carlin Holdings LLC |
| 2797 | HOUSE OF LOVE IS HAUNTED | BENTALL/FRASER | PAu000967449 | Round Hill Music Royalty Fund III, LP |
| 2798 | NI TU, NI YO | LECUONA | PA0000815170 | RH Carlin Holdings LLC |
| 2799 | MAHA SONNET | BOLCOM/WEINSTEIN | PA0001656978 | RH Carlin Holdings LLC |
| 2800 | WAIT FOR THE NIGHT | MANN/NEWTON/STRATTON | PA0000229057 | RH Carlin Holdings LLC |
| 2801 | CADER IDRIS | COCKBURN | PAu000074698 | RH Carlin Holdings LLC |
| 2802 | FIVE MILLION ONE THOUSAND MILES | WELCH | PA0000969880 | RH Carlin Holdings LLC |
| 2803 | MAMA MALONE | EBB/KANDER | PAU000392710 / PAU000548466 | RH Carlin Holdings LLC |
| 2804 | WHERE SHE WAS | LOEB | PA0001136879 | RH Carlin Holdings LLC |
| 2805 | THE BUTTERFLY | EBB/KANDER | RE0000724636 | RH Carlin Holdings LLC |
| 2806 | NOCHE DE ESTRELLAS | LECUONA | PA0000815179 | RH Carlin Holdings LLC |
| 2807 | JINGLE BLUES | THIELE/OSSER | PA0000552535 | RH Carlin Holdings LLC |
| 2808 | ROAR LION ROAR | WEBB/FORD/WATKINS | E pub. 95208 | RH Carlin Holdings LLC |
| 2809 | A BOY NEEDS A GIRL | WESTLAKE/LYNCH | RE0000578746 | RH Carlin Holdings LLC |
| 2810 | HEY HO WHAT YOU DO TO ME | ASHFORD/SIMPSON | RE0000614834 | RH Carlin Holdings LLC |
| 2811 | KANSAS CITY RAG | SCOTT/MORATH | PA0000096663 | RH Carlin Holdings LLC |
| 2812 | IT'S GOT TO BE YOU | BIRCH | RE0000614878 | RH Carlin Holdings LLC |
| 2813 | IT'S AN ELEPHANT WORLD | COCKBURN | PA0001364199 | RH Carlin Holdings LLC |
| 2814 | NATURAL, A | THORNTON/WRIGHT | PA0000222692 | RH Carlin Holdings LLC |
| 2815 | DEAR LOVE | EBB/KANDER | RE0000610113 | RH Carlin Holdings LLC |
| 2816 | LISTEN | PEPPERS/CASH | RE0000829082 | RH Carlin Holdings LLC |
| 2817 | SILENT NIGHT | DELLO JOIO | RE0000667847 | RH Carlin Holdings LLC |
| 2818 | IN EVERY CORNER OF THE FOREST - PART 1, 2, 3 | MILLER | PA0000767683, PA0000767680, PA00007676 | RH Carlin Holdings LLC |
| 2819 | SHE'S A SECRETARY | BAXXTER/JORDAN/MAXIME/TOMPSON | PA0000479695 | RH Carlin Holdings LLC |
| 2820 | FOURTH STREET | BENNETT | RE0000666270 | RH Carlin Holdings LLC |
| 2821 | FUNK SUITE NO. 1 | ASMUNDSSON/BRIEM/GUNNARSSON/KARLSSON/S | PA0000185447 | RH Carlin Holdings LLC |
| 2822 | ONLY THE LONELY | DRUSKY | RE0000345064 | RH Carlin Holdings LLC |
| 2823 | EVERY DAY'S A HOLIDAY | WESTLAKE/SHUMAN | RE0000598122 | RH Carlin Holdings LLC |
| 2824 | HAWKINS BARREL HOUSE | HAWKINS | PA0000168916 | RH Carlin Holdings LLC |
| 2825 | I FELL IN LOVE WITH A FEMALE PLUMBER | EVERIST/ENGLISH | PA0000110079 | RH Carlin Holdings LLC |
| 2826 | JUST A LITTLE BIT TOO LATE | MARVIN | RE0000614344 | RH Carlin Holdings LLC |
| 2827 | CONCERTO FOR PIANO AND ORCH | SESSIONS | RE0000358594 | RH Carlin Holdings LLC |
| 2828 | LOADED | ESSIE-JAIN | PA0001370452 | RH Carlin Holdings LLC |
| 2829 | MAID MARION'S THEME | BENNETT/WELCH/MARVIN/ROSTILL | RE0000657256 | RH Carlin Holdings LLC |
| 2830 | MAMA YOU WANTED TO BE A SINGER TOO | COOK | PA0001120844 | RH Carlin Holdings LLC |
| 2831 | RITA | KINSELLA | PA0000096420 | RH Carlin Holdings LLC |
| 2832 | VASLAV'S SONG | BOLCOM/EICHELBERGER | PA0000730026 | RH Carlin Holdings LLC |
| 2833 | SASSY CUE | HODGES/HODGES | RE0000609967 | RH Carlin Holdings LLC |
| 2834 | CHANEL | UMILIANI/UNKNOWN | RE0000216684 | RH Carlin Holdings LLC |
| 2835 | I WAS RIGHT ABOUT YOU | SYKES/MURPHY | PA0000566585 | RH Carlin Holdings LLC |
| 2836 | CIVILIZATION AND IT'S DISCONTENTS | COCKBURN | PAU000450974 | RH Carlin Holdings LLC |
| 2837 | AS FAIR AS MORN SSA | EHRET | RE0000659947 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 2838 | UNDER THE ROLLER COASTER | EBB/KANDER | PAU000550652 | RH Carlin Holdings LLC |
| 2839 | WILD RIVER | LOEB | PA0001136765 | RH Carlin Holdings LLC |
| 2840 | SEE YOU IN THE FUNNY PAPERS | EBB/KANDER | PAU000268243 | RH Carlin Holdings LLC |
| 2841 | NIGHT MEDITATIONS | BOLCOM | PA0002111991 | RH Carlin Holdings LLC |
| 2842 | I DREAMT I DWELT IN HEAVEN | DIXON | RE0000204306 | RH Carlin Holdings LLC |
| 2843 | BLACKBIRD | ROSS | RE0000860979 | RH Carlin Holdings LLC |
| 2844 | CANCAO DE NIMAR PARA CAROL | BYRD | RE0000529148 | RH Carlin Holdings LLC |
| 2845 | TROISIEME | NEWMAN | PA0000103147 | RH Carlin Holdings LLC |
| 2846 | THE FUNKY FISH FILLET | GUNNARSSON | PA0000525037 | RH Carlin Holdings LLC |
| 2847 | SAVE IT FOR ME | MORATH/HANDY/JOHNSON | RE0000579051 | RH Carlin Holdings LLC |
| 2848 | SOONER OR LATER | JEFFRIES/GARLOCK | RE0000497419 | RH Carlin Holdings LLC |
| 2849 | FINALE | LOEB | PA0001136786 | RH Carlin Holdings LLC |
| 2850 | DESTINY (DALEK I LOVE YOU) | HUGHES/GILL | PA0000084532 | RH Carlin Holdings LLC |
| 2851 | APANGO LINDO - POLKA | COLLAZO | RE0000327934 | RH Carlin Holdings LLC |
| 2852 | TREE PEOPLE | LOEB | PA0001136883 | RH Carlin Holdings LLC |
| 2853 | JUST BLOW IN HIS EAR | WAY/REYNOLDS | RE0000758765 | RH Carlin Holdings LLC |
| 2854 | I WOULDN'T KNOW (WHAT TO DO) | MCCOY | RE0000428283 | RH Carlin Holdings LLC |
| 2855 | FOOTSTOMP | MEEHAN | RE0000519126 | RH Carlin Holdings LLC |
| 2856 | MARO DJIPEN | LAGRENE/LAGRENE/LEHMANN/REINHARDT/SPINDI | PA0000832926 | RH Carlin Holdings LLC |
| 2857 | TROISIEME (WIRE INCOME ONLY) | NEWMAN | PA0000103147 | RH Carlin Holdings LLC |
| 2858 | A CHRISTMAS CAROL | DELLO JOIO | RE0000622010 | RH Carlin Holdings LLC |
| 2859 | NEGRAS CENIZAS | RODRIGUEZ | RE0000433158 | RH Carlin Holdings LLC |
| 2860 | BILLY HIGHSTREET SAMBA | LOEB | PA0001136775 | RH Carlin Holdings LLC |
| 2861 | COME BACK TO NATURE | FARRAR | RE0000859008 | RH Carlin Holdings LLC |
| 2862 | TO A WILD ROSE | MACDOWELL | PA0000159749 | RH Carlin Holdings LLC |
| 2863 | CHANNEL 13 | EBB/KANDER | PAU001081447 | RH Carlin Holdings LLC |
| 2864 | SATELLITE | KING/GILL | PA0000565287 | RH Carlin Holdings LLC |
| 2865 | WHY NOT TONIGHT | JAMES/O'TOOLE | RE0000576458 | RH Carlin Holdings LLC |
| 2866 | AFTER YOU TURN OUT YOUR LIGHT | BROCK/DRUSKY | RE0000487296 | RH Carlin Holdings LLC |
| 2867 | APHORISMS | JAGER | PA0001713170 | RH Carlin Holdings LLC |
| 2868 | I JUST CAN'T BELIEVE IT | DAY/COX/STRATTON | PA0000150434 | RH Carlin Holdings LLC |
| 2869 | FUTURISTA | LECUONA | PA0000871398 | RH Carlin Holdings LLC |
| 2870 | MAMBO AY AY AY | CUGAT | RE0000116072 | RH Carlin Holdings LLC |
| 2871 | EAVESDROP | ESSIE-JAIN | PA0001685222 | RH Carlin Holdings LLC |
| 2872 | S-S-S-STAR EYES (WIRE INCOME ONLY) | NEWMAN | PA0000103148 | RH Carlin Holdings LLC |
| 2873 | EL FAISAN | LECUONA | RE0000327596 | RH Carlin Holdings LLC |
| 2874 | NIGHT CHASE | MILLER | PAu001939021 | RH Carlin Holdings LLC |
| 2875 | FIGHT BAYLOR BEARS | SWEET | E pub. 108941 | RH Carlin Holdings LLC |
| 2876 | WINTER MUSIC | PECK | RE0000885184 | RH Carlin Holdings LLC |
| 2877 | I'D RATHER LOAN YOU OUT | VANADORE/DRUSKY/MCALPIN | RE0000388638 | RH Carlin Holdings LLC |
| 2878 | BUT NO | NEWMAN | PA0000103151 | RH Carlin Holdings LLC |
| 2879 | TRIO FOR VIOLIN, VIOLONCELLO AND PIANO | ELLISON | PA0000700843 | RH Carlin Holdings LLC |
| 2880 | GOTTA DATE WITH SALLY | GROGAN | PA0000096416 | RH Carlin Holdings LLC |
| 2881 | ALL CUT UP ON YOU | GILLESPIE | RE0000839079 | RH Carlin Holdings LLC |
| 2882 | UPPERS AND DOWNERS | BURDON | RE0000717733 | RH Carlin Holdings LLC |
| 2883 | MISTER SUN | WELCH/MARVIN | RE0000811025 | RH Carlin Holdings LLC |
| 2884 | PLANET OF THE CLOWNS | COCKBURN | PAU000450977 | RH Carlin Holdings LLC |
| 2885 | TALKING IN MY SLEEP | CHAMPAGNE/BRICE | PA0000229199 | RH Carlin Holdings LLC |
| 2886 | BABY CRIED (RENLEIGH) | CHARRON | RE0000666033 | RH Carlin Holdings LLC |
| 2887 | ONE O'CLOCK HUMPH | PALMER/JOHNSON | RE0000784850 | RH Carlin Holdings LLC |
| 2888 | MI SOMBRERO | CUGAT | E pub. 56855 | RH Carlin Holdings LLC |
| 2889 | SOLILOQUY FOR TRUMPET | MORRISSEY | RE0000121642 | RH Carlin Holdings LLC |
| 2890 | PASO DOBLE DE LOS MANTONES | LECUONA | PA0000871401 | RH Carlin Holdings LLC |
| 2891 | HAPPY-GO-LUCKY BLUES | GOLD/HILL/POMUS | RE0000366676 | RH Carlin Holdings LLC |
| 2892 | ESTAS VENCIDA | RODRIGUEZ | RE0000433157 | RH Carlin Holdings LLC |
| 2893 | MENSEI DA | DARKO | PA0000847316 | RH Carlin Holdings LLC |
| 2894 | BUT NO (NON WIRE INCOME ONLY) | NEWMAN | PA0000103151 | RH Carlin Holdings LLC |
| 2895 | OUTSIDE A BROKEN PHONE BOOTH WITH MONE | COCKBURN | PAU000074710 | RH Carlin Holdings LLC |
| 2896 | SANTA MARTA | NOBILE | E for. 69635 | RH Carlin Holdings LLC |
| 2897 | BALLAD OF THE LANDLORD FROM "TO MY OLD / | BOLCOM/HUGHES | PA0001656985 | RH Carlin Holdings LLC |
| 2898 | SWEET RAIN | STAINES | PA0000084546 | RH Carlin Holdings LLC |
| 2899 | RONNIE | WELCH/MARVIN | RE0000859035 | RH Carlin Holdings LLC |
| 2900 | CAN YOU FORGIVE ME | DENVER | RE0000520006 | RH Carlin Holdings LLC |
| 2901 | TUMBA QUE TUMBA | RIVERA | RE0000435304 | RH Carlin Holdings LLC |
| 2902 | YOU'LL ONLY START ME CRYING AGAIN | WESTLAKE/SHUMAN | RE0000605676 | RH Carlin Holdings LLC |
| 2903 | LITTLE BOAT | WESTLAKE/SPRINGFIELD | RE0000522299 | RH Carlin Holdings LLC |
| 2904 | SONG OF THE HIGH CASCADES | REED | PA0000289862 | RH Carlin Holdings LLC |
| 2905 | CEREMONIAL FANFARE | REED | RE0000667841 | RH Carlin Holdings LLC |
| 2906 | CERTAIN | ANDERSON | RE0000624435 | RH Carlin Holdings LLC |
| 2907 | GREAT, GREAT DAY, A | ANDERSON | RE0000703523 | RH Carlin Holdings LLC |
| 2908 | RAINING IN KENTUCKY | COE/CLARK | RE0000846201 | RH Carlin Holdings LLC |
| 2909 | HAPPY IN THE MORNING | EBB/KANDER | PAU000268252 | RH Carlin Holdings LLC |
| 2910 | BEGGAR'S CHANT | DAVIS | RE0000845708 | RH Carlin Holdings LLC |
| 2911 | JUST ONE MORE TIME | BARNES/BROWN | RE0000587035 | RH Carlin Holdings LLC |
| 2912 | DREAMERS | DELLO JOIO | PA0001068005 | RH Carlin Holdings LLC |
| 2913 | WHERE THE DEATH SQUAD LIVES | COCKBURN | PAU001176610 | RH Carlin Holdings LLC |
| 2914 | TU NO TIENES CORAZON | LECUONA | RE0000203973 | RH Carlin Holdings LLC |
| 2915 | TOM Y JERRY CHA CHA CHA | RUIZ, JR. | RE0000255141 | RH Carlin Holdings LLC |
| 2916 | SHUT UP GERALD | EBB/KANDER | PAU000268255 | RH Carlin Holdings LLC |
| 2917 | WIDE MOUTHED FROG | BENNETT/WELCH/MARVIN/FARRAR | RE0000854468 | RH Carlin Holdings LLC |
| 2918 | EN EL RIO | LOEB | PA0000543376 | RH Carlin Holdings LLC |
| 2919 | PHARAOH'S ARMY GOT DROWNDED | CLAYTON | RE0000341660 | RH Carlin Holdings LLC |
| 2920 | DIAMOND JILL AND CRAZY JANE | RICE | PA0000744447 | RH Carlin Holdings LLC |
| 2921 | FLUTE NIGHTMARE | CUGAT/DIMANLIG | RE0000116074 | RH Carlin Holdings LLC |
| 2922 | TWILIGHT ON THE CHAMPLAIN SEA | COCKBURN | PA0001364282 | RH Carlin Holdings LLC |
| 2923 | I TOLD YOU SO | EBB/KANDER | PAU000268249 | RH Carlin Holdings LLC |
| 2924 | SIN EN CONTRARTE | LECUONA | RE0000203972 | RH Carlin Holdings LLC |
| 2925 | I'M NOT ALONE ANYMORE | WESTLAKE/LYNCH | RE0000614882 | RH Carlin Holdings LLC |
| 2926 | PARCA GUELL | WOOLFSON | PA0002002895 | RH Carlin Holdings LLC |
| 2927 | DOUBLE TWO LOVE | WATERS | PA0001773652 | RH Carlin Holdings LLC |
| 2928 | QUEENSTON OVERTURE | REED | PA0000178666 | RH Carlin Holdings LLC |
| 2929 | BLOW THE SMOKE AWAY | HOUGH/ADAMS/HOWARD | RE0000210588 | RH Carlin Holdings LLC |
| 2930 | LA JIRAFA | CAPO | RE0000384371 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 2931 | RAZZMATAZ | BENNETT/MARVIN/ROSTILL | RE0000666222 | RH Carlin Holdings LLC |
| 2932 | DEVELOPING FLUTIST | DELLO JOIO | RE0000824137 | RH Carlin Holdings LLC |
| 2933 | PROLOGUE | REED | PA0001648064 | RH Carlin Holdings LLC |
| 2934 | PRAYER | BERRY | PA0001030781 | RH Carlin Holdings LLC |
| 2935 | MI AMOR FUE UNA FLOR | LECUONA | RE0000116075 | RH Carlin Holdings LLC |
| 2936 | AIR FROM SUITE IN D | ALPHENAAR | RE0000116126 | RH Carlin Holdings LLC |
| 2937 | THAT'S NOT THE WAY WE DO THINGS | EBB/KANDER | PA0001772326 | RH Carlin Holdings LLC |
| 2938 | TZIGANOTSCHKA | KWIATKOWSKI/WINTERSTEIN | PA0000832917 | RH Carlin Holdings LLC |
| 2939 | SONG FOR YOU | SUTTON | RE0000820695 | RH Carlin Holdings LLC |
| 2940 | FUGUE | CARY | PA0000837859 | RH Carlin Holdings LLC |
| 2941 | BLACK AND WHITE WORLD | MCKIBBINS/MCNICHOLL | PA0001147109 | RH Carlin Holdings LLC |
| 2942 | EARLY FROST MAIN TITLE | KANDER | PAU000759870, PAU000790557 | RH Carlin Holdings LLC |
| 2943 | I'LL KNOW LOVE | BICKHARDT/WILKINSON | PA0000997828 | RH Carlin Holdings LLC |
| 2944 | BUT NO (WIRE INCOME ONLY) | NEWMAN | PA0000103151 | RH Carlin Holdings LLC |
| 2945 | PRIMAVERA DE ILUSION | LECUONA | RE0000384178 | RH Carlin Holdings LLC |
| 2946 | VALS DEL DANUBIO | LECUONA | PA0000871400 | RH Carlin Holdings LLC |
| 2947 | GOODTIME CHARLIE | CLAY | RE0000684841 | RH Carlin Holdings LLC |
| 2948 | SWING DANCE PARTY | EVANS/VARIOUS | PA0001234734 | RH Carlin Holdings LLC |
| 2949 | CONGO CONGA | GAMSE/GRENET | E pub. 71542 | RH Carlin Holdings LLC |
| 2950 | WHY? | BLACK/STYNE | PA0000023507 | RH Carlin Holdings LLC |
| 2951 | TROPICAL MERENGUE | EPOWDRIGE/MARKS/MUNOZ | RE0000152587 | RH Carlin Holdings LLC |
| 2952 | YOU ARE NOT REAL | BOCK/HARNICK | RE0000681033 | RH Carlin Holdings LLC |
| 2953 | I BELIEVE IT | SNEAD | RE0000914717 | RH Carlin Holdings LLC |
| 2954 | WHO'LL BE THE NEXT ONE TO CRY OVER YOU | BLACK | E 504160, E 510584 | RH Carlin Holdings LLC |
| 2955 | HAVE I EVER BEEN UNTRUE | MCALPIN/DRUSKY | RE0000438563 | RH Carlin Holdings LLC |
| 2956 | FIELDS | HAUSE | PA0002004259 | RH Carlin Holdings LLC |
| 2957 | HONDURAS | PAUL | E pub. 114999 | RH Carlin Holdings LLC |
| 2958 | FALLING IN LOVE AGAIN | VANDA/YOUNG | RE0000782227 | RH Carlin Holdings LLC |
| 2959 | SWORD DANCE | ANTHONY/KHATCHATURIAN | RE0000316888 | RH Carlin Holdings LLC |
| 2960 | SONATINA | HENZE/SELLNOW | PA0000823065 | RH Carlin Holdings LLC |
| 2961 | IF TIME COULD TURN BACKWARDS | STAINES | PA0000087432 | RH Carlin Holdings LLC |
| 2962 | LOVE TURNED TO HATE | DAVIS | RE0000544114 | RH Carlin Holdings LLC |
| 2963 | ST MARTIN'S SUMMER | BICKHARDT | PA0001143775 | RH Carlin Holdings LLC |
| 2964 | BAPTISM OF FIRE | POPE/STAPLES | PAU000108839 | RH Carlin Holdings LLC |
| 2965 | MUCHO MACHO | LITTMAN | PA0000215393 | RH Carlin Holdings LLC |
| 2966 | BAND ROUSER | GORDON/VARIOUS | RE0000541550 | RH Carlin Holdings LLC |
| 2967 | MAKE PLACE FOR THE YOUTH (RUDE BOY MIX) | TOSH/MELBOURNE | PA0000717053 | RH Carlin Holdings LLC |
| 2968 | ALL YOU GOTTA DO | BURTON/SAWYER | RE0000617221 | RH Carlin Holdings LLC |
| 2969 | BOYS, THE | BENNETT/WELCH/MARVIN | RE0000474822 | RH Carlin Holdings LLC |
| 2970 | BLOODY MARY | WILKINS | RE0000384355 | RH Carlin Holdings LLC |
| 2971 | LETTERS | GRUDEFF/JESSEL | RE0000622013 | RH Carlin Holdings LLC |
| 2972 | HOLLY | JACKS | RE0000879362 | RH Carlin Holdings LLC |
| 2973 | WAIT TILL THEY CHANGE THE BACKDROP | KELLY | PA0001675260 | RH Carlin Holdings LLC |
| 2974 | REMEMBER | LONG/MATHIS | RE0000194492 | RH Carlin Holdings LLC |
| 2975 | DAYUNG SAMPAN | WARD-STEINMAN | PA0001972974 | RH Carlin Holdings LLC |
| 2976 | MX | THIELE/OSSER | PA0000611690 | RH Carlin Holdings LLC |
| 2977 | DELIRIOUS | ALLEN | PA0000072415 | RH Carlin Holdings LLC |
| 2978 | MEMORY IN THE MAKING | KILZER | PA0000372498 | RH Carlin Holdings LLC |
| 2979 | THE SIGN OF THE SOUTHERN CROSS (BUTLER/IO | NOT OUR SONG | PA0000126720 | RH Carlin Holdings LLC |
| 2980 | NO ES POR TI | LECUONA | RE0000203980 | RH Carlin Holdings LLC |
| 2981 | EMOTIONAL BLACKMAIL | POPE/STAPLES | PAu000108837 | RH Carlin Holdings LLC |
| 2982 | BACK TO REALITY | LEVINE/TRENCH | PA0000019630 | RH Carlin Holdings LLC |
| 2983 | VISION | LEISS | PA0000864598 | RH Carlin Holdings LLC |
| 2984 | SUITE FOR SOLO VIOLIN | BOLCOM | PA0001758000 | RH Carlin Holdings LLC |
| 2985 | NIGHTMARE | DAY/COX/STRATTON | PA0000150441 | RH Carlin Holdings LLC |
| 2986 | JAZZOSAURUS REX | THIELE/OSSER | PA0000680160 | RH Carlin Holdings LLC |
| 2987 | DINOSAUR PARK BLUES | THIELE/OSSER | PA0000680161 | RH Carlin Holdings LLC |
| 2988 | PRISONER OF MY SKIN | POPE/STAPLES | PA0000149781 | RH Carlin Holdings LLC |
| 2989 | THAT'S WHAT I'VE GOT | KANE | PA0001593324 | RH Carlin Holdings LLC |
| 2990 | FLY AND THE FLEA | HUNTER | RE0000841293 | RH Carlin Holdings LLC |
| 2991 | MONDAY ALL WEEK LONG | NICHOLS/STEWART | PA0000549229 | RH Carlin Holdings LLC |
| 2992 | CHESTNUTS | BOLCOM/TENNYSON/BRIDGES/STEVENSON/LONGF | PA0001972985 | RH Carlin Holdings LLC |
| 2993 | EASY FIRE | BICKHARDT | PA0001143771 | RH Carlin Holdings LLC |
| 2994 | SIX MONTHS - NO SUN | KANE | PA0001041799 | RH Carlin Holdings LLC |
| 2995 | PAPA JAZZ AND MAMA BLUES | PEACOCK/HODGES/BREWER/THIELE | PA0000021657 | RH Carlin Holdings LLC |
| 2996 | SPRING RHYMES WITH EVERYTHING | MARSALA/SHORT | RE0000516771 | RH Carlin Holdings LLC |
| 2997 | VICARAGE GARDEN, THE | BOLCOM | PA0002074819 | RH Carlin Holdings LLC |
| 2998 | WHY CAN'T WE BE | GROGAN | PA0000096419 | RH Carlin Holdings LLC |
| 2999 | ANDREA | ALLEN/ALTON | PA0000213714 | RH Carlin Holdings LLC |
| 3000 | PLAYBOY | WESTLAKE/GREGORY | RE0000519787 | RH Carlin Holdings LLC |
| 3001 | BRAND NEW CHA CHA CHA | CUGAT/STEWART | RE0000160061 | RH Carlin Holdings LLC |
| 3002 | SIMPLE SKETCHES FOR PIANO | DELLO JOIO | PA0001067870 | RH Carlin Holdings LLC |
| 3003 | OJO CALIENTE | SCHYGA | PA0000721262 | RH Carlin Holdings LLC |
| 3004 | SWING 85 | REINHARDT/WINTERSTEIN | PA0000833459 | RH Carlin Holdings LLC |
| 3005 | EXPECTATIONS | FEARING | PAu001822872 | RH Carlin Holdings LLC |
| 3006 | ENDLESS NIGHT | POPE/STAPLES | PAu000442082 | RH Carlin Holdings LLC |
| 3007 | ALL THE KING'S HORSES | FEARING | PA0000995467 | RH Carlin Holdings LLC |
| 3008 | GOTTA GET YOURSELF TOGETHER | GAYDEN/GAYDEN | RE0000759484 | RH Carlin Holdings LLC |
| 3009 | FEUERWALZER | HUFEISEN | PA0000849267 | RH Carlin Holdings LLC |
| 3010 | THE DOLPHIN | HIRTE | PA0000847318 | RH Carlin Holdings LLC |
| 3011 | I'VE BEEN WATCHING YOU | WESTLAKE/SHUMAN | RE0000589726 | RH Carlin Holdings LLC |
| 3012 | SKIN DEEP | MARVIN/FARRAR | RE0000892116 | RH Carlin Holdings LLC |
| 3013 | I WON'T BOTHER YOU ANYMORE | DRUSKY | RE0000487289 | RH Carlin Holdings LLC |
| 3014 | STRING QUARTET NO. 4 | BOLCOM | PA0002108281 | RH Carlin Holdings LLC |
| 3015 | I AM | EVANS | PAu002637572 | RH Carlin Holdings LLC |
| 3016 | FUNNY | SEIDMAN | PAu000792257 | RH Carlin Holdings LLC |
| 3017 | MAMA YO QUIERO UN NOVIO | FONTAINA/COLLAZO/VARIOUS | E for. 50597 | RH Carlin Holdings LLC |
| 3018 | DRAGON DANCE | BENNETT/WELCH/MARVIN/ROSTILL | RE0000578437 | RH Carlin Holdings LLC |
| 3019 | TRAIN TO PARIS | OTERO | PA0000663692 | RH Carlin Holdings LLC |
| 3020 | NOW'S THE TIME | MYERS | PA0002281545 | RH Carlin Holdings LLC |
| 3021 | SO FAR AWAY | CULLEY/PRICE/WATERS/COLLIER | RE0000660945 | RH Carlin Holdings LLC |
| 3022 | BLUES ANTIGUA | BENSON | PAu003791857 | RH Carlin Holdings LLC |
| 3023 | CHANT | LOEB | PA0001136796 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 3024 | ON THIS NIGHT IF THAT GREAT DAY WOULD | SHEPP | RE0000609943 | RH Carlin Holdings LLC |
| 3025 | STEEL | ANDERSON/BOWMAN | RE0000788413 | RH Carlin Holdings LLC |
| 3026 | I WONDER WHY | SPANN | RE0000756481 | RH Carlin Holdings LLC |
| 3027 | GOOD TIMES | ROBEY | RE0000882300 | RH Carlin Holdings LLC |
| 3028 | EASTER MORNIN' | WINTERS/RUFFIN | RE0000083398 | RH Carlin Holdings LLC |
| 3029 | I APOLOGISE | SCHROEDER/RABIN/DUTCH | RE0000505966 | RH Carlin Holdings LLC |
| 3030 | MEMORIES LINGER ON | WELCH/CHESTER | RE0000430792 | RH Carlin Holdings LLC |
| 3031 | CADILLAC | KING/GILL | PA0000565286 | RH Carlin Holdings LLC |
| 3032 | AUBADE | BENSON | RE0000332240 | RH Carlin Holdings LLC |
| 3033 | I'VE GOT A RIGHT TO THE BLUES | DRUSKY | RE0000703541 | RH Carlin Holdings LLC |
| 3034 | SHAKE AND SCREAM | LYNCH/SHUMAN | RE0000589724 | RH Carlin Holdings LLC |
| 3035 | THAT'S WHAT LITTLE GIRLS ARE MADE FOR | WESTLAKE/LYNCH | RE0000577013 | RH Carlin Holdings LLC |
| 3036 | EN LA COMPARSA | CAPO | RE0000116065 | RH Carlin Holdings LLC |
| 3037 | HUIRACOCHA | GAMSE/ARIAS | E pub. 100585 | RH Carlin Holdings LLC |
| 3038 | PALE BLUE EYES | BENTALL/FRASER | PAu001081409 | Round Hill Music Royalty Fund III, LP |
| 3039 | DANCE OF THE WARRIORS | BENNETT/WELCH/MARVIN/ROSTILL | RE0000575706 | RH Carlin Holdings LLC |
| 3040 | THE GIFTS YOU GAVE TO ME | HOWE | RE0000879348 | RH Carlin Holdings LLC |
| 3041 | RIMSKY | SANDOVAL | PA0001241094 | RH Carlin Holdings LLC |
| 3042 | YOU'RE RUNNING WILD | TERRY | RE0000438553 | RH Carlin Holdings LLC |
| 3043 | QUARTET | MOEVS | RE0000704319 | RH Carlin Holdings LLC |
| 3044 | GET YOUR HANDS OFF ME | ALLEN/WOODS | PA0000072410 | RH Carlin Holdings LLC |
| 3045 | CHORUS OF HOPE | WOOLFSON | PA0002002895 | RH Carlin Holdings LLC |
| 3046 | WON'T PLAY HOUSE | BENTALL/FRASER | PA0000617726 | Round Hill Music Royalty Fund III, LP |
| 3047 | AQUA MARINE | JAMES/JAMES | PA0000839161 | RH Carlin Holdings LLC |
| 3048 | COUNTRY SIDE OF HEAVEN | BROCK | RE0000589902 | RH Carlin Holdings LLC |
| 3049 | JULEN HAR ENGLELYD | PAUL | E pub. 118432 | RH Carlin Holdings LLC |
| 3050 | NANCY | TYSON | RE0000553768 | RH Carlin Holdings LLC |
| 3051 | ON THE JOB TOO LONG | CLAYTON | RE0000341655 | RH Carlin Holdings LLC |
| 3052 | IF I REWROTE YESTERDAYS | MARVIN/FARRAR | RE0000879400 | RH Carlin Holdings LLC |
| 3053 | PASTORALE FOR VIOLIN AND PIANO | BOLCOM | PA0000723723 | RH Carlin Holdings LLC |
| 3054 | MORNING CHILDREN | JONES | RE0000879418 | RH Carlin Holdings LLC |
| 3055 | HOW DO YOU FALL OUT OF LOVE | ROBERTS/BATCHELOR | RE0000477688 | RH Carlin Holdings LLC |
| 3056 | ANALIZANDOLO | CAPO | RE0000384372 | RH Carlin Holdings LLC |
| 3057 | TV GUIDE | SNIDER | PA0000800480 | RH Carlin Holdings LLC |
| 3058 | THREE SOLITARY SONGS | BENSON/BIRNEY/PATCHEN/SMITH | PA0000041506 | RH Carlin Holdings LLC |
| 3059 | LAURA SONNETS | BOLCOM/PETRARCA | PA0001752307 | RH Carlin Holdings LLC |
| 3060 | EMPEROR THEME: CHINESE STREET SCENE | BENNETT/WELCH/MARVIN/ROSTILL | RE0000588937 | RH Carlin Holdings LLC |
| 3061 | GETTYSBURG: JULY 1, 1863 | BOLCOM/KENYON | PA0001972982 | RH Carlin Holdings LLC |
| 3062 | RED HEAVEN | RUTSTEIN/RUTSTEIN | PAu001333826 | RH Carlin Holdings LLC |
| 3063 | LOGAN SQUARE | MCPARTLAND/PRIESTLEY | RE0000323973 | RH Carlin Holdings LLC |
| 3064 | MARVA | WALDEN | PA0001262429 | RH Carlin Holdings LLC |
| 3065 | BE MY BABY | ZAPATA | PA0001234618 | RH Carlin Holdings LLC |
| 3066 | DARK SIDE OF YOUR LOVE | BULLARD | PA0000063161 | RH Carlin Holdings LLC |
| 3067 | MEADOWLANDS | GUSSEV/KNIPPER/BRONSKY | E pub. 118307 | RH Carlin Holdings LLC |
| 3068 | SOONER OR LATER | ARNELL/SCHUMACHER | PA0000097922 | RH Carlin Holdings LLC |
| 3069 | BLOCK PARTY IN BARCELONA | LIPPMAN | PAu000357935 | RH Carlin Holdings LLC |
| 3070 | TIM | CLAYTON | RE0000471490 | RH Carlin Holdings LLC |
| 3071 | SWEET JUKE | HOPKINS | RE0000551858 | RH Carlin Holdings LLC |
| 3072 | LAURIE, MY LOVE | LIVINGSTON/WEBSTER | RE0000414762 | RH Carlin Holdings LLC |
| 3073 | SUMMER RAIN | SCHYGA | PA0000663695 | RH Carlin Holdings LLC |
| 3074 | SONGS TO DANCE | BOLCOM/MONTGOMERY | PAu001513233 | RH Carlin Holdings LLC |
| 3075 | JUMPIN' JACK INPUT | BENNETT/WELCH/MARVIN/FARRAR | RE0000854464 | RH Carlin Holdings LLC |
| 3076 | NUMERO FATALE | POPE/STAPLES | PAu000427765 | RH Carlin Holdings LLC |
| 3077 | SAMBA LOCO | OTERO | PA0000721268 | RH Carlin Holdings LLC |
| 3078 | MAMA YO QUIERO UN NOVIO | FONTAINA/COLLAZO | E for. 50597 | RH Carlin Holdings LLC |
| 3079 | THEME FROM PROFILES IN COURAGE | RIDDLE | RE0000623202 | RH Carlin Holdings LLC |
| 3080 | ID LIKE TO KNOW WHERE PEOPLE GO | MCALPIN/DRUSKY | RE0000487286 | RH Carlin Holdings LLC |
| 3081 | BLUE LIGHT | LOEB | PA0000730485 | RH Carlin Holdings LLC |
| 3082 | JOHN KENNEDY MEMORY WALTZ | WEISS | RE0000610462 | RH Carlin Holdings LLC |
| 3083 | UNLESS YOU LOVE ME | SINGLETON/MCCOY | RE0000153988 | RH Carlin Holdings LLC |
| 3084 | ROCKIN' WITH CURLY LEADS | BENNETT/WELCH/MARVIN/FARRAR | RE0000854463 | RH Carlin Holdings LLC |
| 3085 | ABENDMUSIK | BOLCOM | PA0001596556 | RH Carlin Holdings LLC |
| 3086 | ANTIPHONAL FANTASY | DELLO JOIO | RE0000659967 | RH Carlin Holdings LLC |
| 3087 | I KNOW I'VE GOT THE HOLY GHOST | WILLIAMS | RE0000882305 | RH Carlin Holdings LLC |
| 3088 | SPARE ME | KENEALY/KENEALY/BYRNE/DUFFY-FALLON/RICE | PA0000744457 | RH Carlin Holdings LLC |
| 3089 | GO TO SLEEP WHATEVER YOU ARE | BOCK/HARNICK | RE0000681042 | RH Carlin Holdings LLC |
| 3090 | ROCKIN' SHOES | STEVENSON/HILL | RE0000246241 | RH Carlin Holdings LLC |
| 3091 | NOW! | JACKSON | RE0000472137 | RH Carlin Holdings LLC |
| 3092 | BEDTIME STORIES | STILL | PA0000083227 | RH Carlin Holdings LLC |
| 3093 | ALL ABOARD FOR BROADWAY | COHAN | PA0000960054 | RH Carlin Holdings LLC |
| 3094 | GUITAR IN SPAIN | BLOCK | RE0000751823 | RH Carlin Holdings LLC |
| 3095 | SHOW ME WHERE THE GOOD TIMES ARE | JACOBSON/ROBERTS | RE0000775793 | RH Carlin Holdings LLC |
| 3096 | WIND OF CHANGE | BENNETT/HAWKER | RE0000827443 | RH Carlin Holdings LLC |
| 3097 | HULLABALUES | SCHIFRIN/SEIJO | RE0000340081 | RH Carlin Holdings LLC |
| 3098 | CIELO AZUL (SKIES ARE BLUE) | LONGAS/VELA/PAUL/MALIN | E pub. 76616 | RH Carlin Holdings LLC |
| 3099 | THE RIGHT WAY | JACKSON | RE0000472139 | RH Carlin Holdings LLC |
| 3100 | MIDONA | RAHASIMANANA | PA0000628597 | RH Carlin Holdings LLC |
| 3101 | BRASILIA | SEIJO | RE0000386368 | RH Carlin Holdings LLC |
| 3102 | IT'S SIMPLE | GRUDEFF/JESSEL | RE0000581658 | RH Carlin Holdings LLC |
| 3103 | MUSICA AMERICANA | HERNANDEZ | PA0000108467 | RH Carlin Holdings LLC |
| 3104 | BOLERO D'AMORE | SONDHEIM | PA0001285809 | RH Carlin Holdings LLC |
| 3105 | RAINBOW'S END | POBER | RE0000161214 | RH Carlin Holdings LLC |
| 3106 | DO YOU BELIEVE IT | MANCHA/JONES | RE0000666080 | RH Carlin Holdings LLC |
| 3107 | SWEETIE PIE | RIVERA | RE0000435306 | RH Carlin Holdings LLC |
| 3108 | FINALE | ENGVICK/WILDER | PAu000857893 | RH Carlin Holdings LLC |
| 3109 | BLUES IN G FOR B T | GRAPPELLI | PAu000509690 | RH Carlin Holdings LLC |
| 3110 | MY LITTLE NEST OF HEAVENLY BLUE | LEHAR/SPAETH | E pub. 60283 | RH Carlin Holdings LLC |
| 3111 | TIE ME DOWN | ALLEN | PA0000072412 | RH Carlin Holdings LLC |
| 3112 | LOVE AIN'T WHAT IT USED TO BE | ASHFORD/SIMPSON | RE0000614522 | RH Carlin Holdings LLC |
| 3113 | WHAT CAN IT BE | URBONT/GELLER | RE0000465726 | RH Carlin Holdings LLC |
| 3114 | BIRDSONG | AZZOLINI | PA0001364249 | RH Carlin Holdings LLC |
| 3115 | SET MY HEART AT EASE | APPELL/MANN | RE0000478041 | RH Carlin Holdings LLC |
| 3116 | THEN CAME SHE | BENNETT/WELCH/MARVIN/ROSTILL | RE0000617839 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 3117 | SPANISH IS A LOVING TONGUE | CLAYTON | RE0000733325 | RH Carlin Holdings LLC |
| 3118 | DOUBLE DUTY LOVIN' | CLAUDE | RE0000168557 | RH Carlin Holdings LLC |
| 3119 | W 2 WITHHOLDING | BROWN | RE0000733322 | RH Carlin Holdings LLC |
| 3120 | MARY HARTMAN, MARY HARTMAN | DE ANGELIS/SPICKOL/VALLEE | RE0000914733 | RH Carlin Holdings LLC |
| 3121 | STEALIN' | GOULD | PA0000097920 | RH Carlin Holdings LLC |
| 3122 | SHE'S NOT FORGOTTEN YET | REEVES/REEVES | RE0000590104 | RH Carlin Holdings LLC |
| 3123 | BLOOD AND THUNDER | DAY/COX/DAY | PA0000150433 | RH Carlin Holdings LLC |
| 3124 | COLLUSIONS | BOLCOM/CURTIS-SMITH | PA0001656984 | RH Carlin Holdings LLC |
| 3125 | FRIENDS | MARK | RE0000814910 | RH Carlin Holdings LLC |
| 3126 | MUFFLED DRUMS | BROWN | RE0000579067 | RH Carlin Holdings LLC |
| 3127 | TURN OUT THE LIGHTS | FEARING | PA0000569473 | RH Carlin Holdings LLC |
| 3128 | ELEVENTH STRING QUARTET | BOLCOM | PA0001254387 | RH Carlin Holdings LLC |
| 3129 | LAUDA JERUSALEM | HUNTER/PORPORA | RE0000824144 | RH Carlin Holdings LLC |
| 3130 | COTTON PICKIN' CHICKEN PICKERS | MILLS | RE0000703532 | RH Carlin Holdings LLC |
| 3131 | SOMEBODY CARES | REARDON/ROBBA/SCHWEIKERT | RE0000506383 | RH Carlin Holdings LLC |
| 3132 | SLEEP | JAMES/JAMES | PA0000839176 | RH Carlin Holdings LLC |
| 3133 | GOING DOWN THE ROAD | NEEDS | PA0000096424 | RH Carlin Holdings LLC |
| 3134 | PRETTY PEGGY-O | CLAYTON | RE0000341650 | RH Carlin Holdings LLC |
| 3135 | CRIME DON'T PAY | STAINES | PA0000084547 | RH Carlin Holdings LLC |
| 3136 | I JUST CAN'T GO ON | KOSMIN | PA0000180759 | RH Carlin Holdings LLC |
| 3137 | DIE YOUNG (BUTLER/DIO/IOMMI/WARD) | NOT OUR SONG | PA0000077203 | RH Carlin Holdings LLC |
| 3138 | LISTO PARA MORIR | WILSON | PA0001230731 | RH Carlin Holdings LLC |
| 3139 | VICTORY | REED | PA0001331956 | RH Carlin Holdings LLC |
| 3140 | STRING QUARTET NO.3 | DAVIDOVSKY | RE0000915068 | RH Carlin Holdings LLC |
| 3141 | AMERICA BAD AND BEAUTIFUL | POPE/STAPLES | PAu000442084 | RH Carlin Holdings LLC |
| 3142 | MY GIRL | MCCALL | RE0000438544 | RH Carlin Holdings LLC |
| 3143 | ACERE CHA CHA | RODRIGUEZ | RE0000212668 | RH Carlin Holdings LLC |
| 3144 | I THOUGHT I HEARD A HEARTBEAT | STAINES | PA0000084543 | RH Carlin Holdings LLC |
| 3145 | YOU'RE IN LOVE | ASHFORD/SIMPSON | RE0000614208 | RH Carlin Holdings LLC |
| 3146 | JEZEBEL OF THE MORNING | GALBRAITH | RE0000785693 | RH Carlin Holdings LLC |
| 3147 | WE'RE TALKING IT OVER | YOUNG/KILGORE | RE0000345056 | RH Carlin Holdings LLC |
| 3148 | WASTE OF TIME | DAVIES | RE0000820702 | RH Carlin Holdings LLC |
| 3149 | MAMA, MY SOLDIER BOY IS COMING HOME | WAYNE | RE0000659139 | RH Carlin Holdings LLC |
| 3150 | SOPHISTICATED WHEELS | SZABO | RE0000681509 | RH Carlin Holdings LLC |
| 3151 | LIGHT INFATUATION | BLACKWELL | RE0000438857 | RH Carlin Holdings LLC |
| 3152 | MY WILD IRISH ROSE | WRITER | PA0000868646 | RH Carlin Holdings LLC |
| 3153 | BALANCE | LOEB | PA0000543380 | RH Carlin Holdings LLC |
| 3154 | SWINGING IN THE GRAPEVINE SWING | JOHNSON/SMITH/PECK | E pub. 42787 | RH Carlin Holdings LLC |
| 3155 | BLUES CHANGES | HAWKINS | RE0000881369 | RH Carlin Holdings LLC |
| 3156 | CARILLON-BOMBARDE | ALBRIGHT | PA0002076806 | RH Carlin Holdings LLC |
| 3157 | JESU JOY OF MANS DESIRING | ALPHENAAR | RE0000163381 | RH Carlin Holdings LLC |
| 3158 | I WONDER IF THE DAY WILL EVER COME | DIXON | RE0000893802 | RH Carlin Holdings LLC |
| 3159 | SEATTLE OVERTURE | BOLCOM | PA0001254383 | RH Carlin Holdings LLC |
| 3160 | CASCADE | SPENDEL | PA0000864811 | RH Carlin Holdings LLC |
| 3161 | STILL TALKIN BOUT LOVE | ALLEN | PA0000114931 | RH Carlin Holdings LLC |
| 3162 | MAKE IT LOOK EASY | MYERS | PA0002460142 | RH Carlin Holdings LLC |
| 3163 | LIFE IS A TOIL | CLAYTON | RE0000689707 | RH Carlin Holdings LLC |
| 3164 | THE THORNS | KANDER | PAu001048689 , PAu001223656 | RH Carlin Holdings LLC |
| 3165 | LOST FOREVER | COLVARD/MILLS | RE0000734654 | RH Carlin Holdings LLC |
| 3166 | NOTHING TO WRITE HOME ABOUT | MILLS | RE0000590110 | RH Carlin Holdings LLC |
| 3167 | HOW MANY LOVERS | GODDARD/MALLOY/THOMAS | PA0000312975 | RH Carlin Holdings LLC |
| 3168 | BEG FOR IT | POPE/STAPLES | PAu000427763 | RH Carlin Holdings LLC |
| 3169 | WATCH WHAT YOU DO WITH MY BABY | BAUM/GIANT/KAYE/LUTH | RE0000576014 | RH Carlin Holdings LLC |
| 3170 | BLACK EYES | FARRAR | RE0000859532 | RH Carlin Holdings LLC |
| 3171 | ACTOR, THE | PURSER | PA0000231263 | RH Carlin Holdings LLC |
| 3172 | HELLO, THE | LOEB | PA0000543382 | RH Carlin Holdings LLC |
| 3173 | FRIEDENSGEBET DER ERDE | HUFEISEN | PA0000832150 | RH Carlin Holdings LLC |
| 3174 | THE REST OF MY LIFE WITH YOU | MASON | PA0001327614 | RH Carlin Holdings LLC |
| 3175 | PRINCE OF PLAYERS | KORB/SPURLIN | RE0000255147 | RH Carlin Holdings LLC |
| 3176 | SEVEN DAYS | DRUSKY | RE0000345072 | RH Carlin Holdings LLC |
| 3177 | HILL ABOVE THE CITY | ANDERSON/ANDERSON | RE0000655850 | RH Carlin Holdings LLC |
| 3178 | I LOST MY GAL AGAIN | LEWIS/GREER | E pub. 20670 | RH Carlin Holdings LLC |
| 3179 | DONT SEND A RABBIT | WAYNE/LEWIS | RE0000337415 | RH Carlin Holdings LLC |
| 3180 | FIESTA TRIANERA | CASTELLON | RE0000292744 | RH Carlin Holdings LLC |
| 3181 | POR QUE? | FRESEDO/FRESEDO/TUCCI | E pub. 52982 | RH Carlin Holdings LLC |
| 3182 | I REMEMBER ME | TUBERT/GALBRAITH | RE0000759479 | RH Carlin Holdings LLC |
| 3183 | LONELY BRIDGE | DAVIS | RE0000590089 | RH Carlin Holdings LLC |
| 3184 | BRASS QUINTET | BOLCOM | PA0000675292 | RH Carlin Holdings LLC |
| 3185 | LEAVE IT TO US | GRUDEFF/JESSEL | RE0000581670 | RH Carlin Holdings LLC |
| 3186 | NIGHT, MAKE MY DAY | BOLCOM/WEINSTEIN | PA0000702560 | RH Carlin Holdings LLC |
| 3187 | THE EVOLUTION OF PIANO MUSIC 1350 - 1700 | VARIOUS/SACHS | E pub. 121550 | RH Carlin Holdings LLC |
| 3188 | J'AIME FAIRE L'AMOUR | KANE | PA0001041801 | RH Carlin Holdings LLC |
| 3189 | TELESCOPE GIRL | RICE | PA0000744453 | RH Carlin Holdings LLC |
| 3190 | I'M SO HELPLESS | DRUSKY/MCALPIN | RE0000388627 | RH Carlin Holdings LLC |
| 3191 | SUMMERTIME IS OVER | RICE | PA0000744452 | RH Carlin Holdings LLC |
| 3192 | WAR IS HELL | LEWIS/BROWN/FLOYD | RE0000734644 | RH Carlin Holdings LLC |
| 3193 | HUMPTY DUMPTY | DAVALOS/TOWNSEND | RE0000116111 | RH Carlin Holdings LLC |
| 3194 | SHE'S FIT | HAWKINS | RE0000609968 | RH Carlin Holdings LLC |
| 3195 | THIS ROCK | MARTIN/GUNN | PA0000537829 | RH Carlin Holdings LLC |
| 3196 | SANCTUARY | JAMES/JAMES | PA0000839174 | RH Carlin Holdings LLC |
| 3197 | IF I ONLY HAD | AZNAVOUR/BROWN | RE0000529144 | RH Carlin Holdings LLC |
| 3198 | HE'S THE KIND OF GUY | KAYE | RE0000649054 | RH Carlin Holdings LLC |
| 3199 | SLY ONE | WRIGHT/COYLE/CUMMERSON | PA0000780955 | RH Carlin Holdings LLC |
| 3200 | ONLY THOSE IN LOVE | STUART/ALQUIST | RE0000607102 | RH Carlin Holdings LLC |
| 3201 | WHAT'S THAT FUNNY NOISE | SMITH/EVERIST | PA0000110087 | RH Carlin Holdings LLC |
| 3202 | HE HAD IT ON HIS MIND | DRUSKY/MCALPIN | RE0000388636 | RH Carlin Holdings LLC |
| 3203 | THE BIG BELL AND THE LITTLE BELL | KALMANOFF/MARTIN | RE0000084137 | RH Carlin Holdings LLC |
| 3204 | SONG OF INDIA | RIMSKY-KORSAKOV/FIELDS | PAU001117612 | RH Carlin Holdings LLC |
| 3205 | ALEX'S MAMBO | HERNANDEZ | RE0000472775 | RH Carlin Holdings LLC |
| 3206 | DON'T BOTHER ME | COOK/MCGEHEE | PA0001120850 | RH Carlin Holdings LLC |
| 3207 | NEW YORK'S ON FIRE | LEVINE/TRENCH | PA0000046336 | RH Carlin Holdings LLC |
| 3208 | GLORIA | BRUCKNER/SCHOETTLE | RE0000285234 | RH Carlin Holdings LLC |
| 3209 | LONG JOHN, LONG GONE | CLAYTON | RE0000341657 | RH Carlin Holdings LLC |

| No. | Title | Composer(s) | Copyright Registration Number(s) | Plaintiff |
|---|---|---|---|---|
| 3210 | MARILYN | NEEDS | PA0000096423 | RH Carlin Holdings LLC |
| 3211 | MAYBE TOMORROW | BAXXTER/JORDAN/MAXIME/TOMPSON | PA0000479697 | RH Carlin Holdings LLC |
| 3212 | BACK IN HISTORY | STAINES | PA0000087433 | RH Carlin Holdings LLC |
| 3213 | NON KULU LEKU | MOSS | RE0000896242 | RH Carlin Holdings LLC |
| 3214 | PARK AVENUE | BAUM/GIANT/KAYE | RE0000642796 | RH Carlin Holdings LLC |
| 3215 | WHAT IS A FRIEND? | BROWN/HENRIQUE | RE0000779094 | RH Carlin Holdings LLC |
| 3216 | SEXUAL TELEPATHY | RUTSTEIN/RUTSTEIN | PA0001067440 | RH Carlin Holdings LLC |
| 3217 | I DESIRE FIRE | KANE | PA0001298651 | RH Carlin Holdings LLC |
| 3218 | KOSMO | MYERS | PA0002085408 | RH Carlin Holdings LLC |
| 3219 | MENTION MY NAME | CHANCEY | RE0000663449 | RH Carlin Holdings LLC |
| 3220 | STRUGGLE | HAUSE | PA0002074817 | RH Carlin Holdings LLC |
| 3221 | MAKE EV'RY DAY A CARNIVAL DAY | BENNETT/WELCH/MARVIN/ROSTILL | RE0000570311 | RH Carlin Holdings LLC |
| 3222 | TURN ONE OF US LOOSE | NICHOLS/TURNER | PA0000532481 | RH Carlin Holdings LLC |
| 3223 | TOO GOOD TO BE TRUE | TAYLOR/RALEIGH | RE0000162803 | RH Carlin Holdings LLC |
| 3224 | MOTHER NATURE'S KITCHEN | MCDERMOTT | PA0000471990 | RH Carlin Holdings LLC |
| 3225 | WHEN IT COMES TO MY BABY | ASHFORD/SIMPSON | RE0000614207 | RH Carlin Holdings LLC |
| 3226 | WEST SIDE BEAT | RODRIGUEZ | RE0000433155 | RH Carlin Holdings LLC |
| 3227 | HAVE YOU LOST YOUR MIND | SMITH/COLTON | RE0000648394 | RH Carlin Holdings LLC |
| 3228 | RAIN IN SPAIN | ADAMS/CUGAT | E pub. 46668 | RH Carlin Holdings LLC |
| 3229 | MY DESTINATION IS LOVE | LEVINE | PA0000039083 | RH Carlin Holdings LLC |
| 3230 | BEST OF FRIENDS | EBB/KANDER | RE0000775773 | RH Carlin Holdings LLC |
| 3231 | TO MY OLD ADDRESSES | WEINSTEIN/HUGHES/BOLCOM/DOTY/KOCH/WINAI | PA0001656985 | RH Carlin Holdings LLC |
| 3232 | SOLILOQUY FOR HORN IN F AND PIANO | BENSON | RE0000331277 | RH Carlin Holdings LLC |
| 3233 | WAITING GAME | STAINES | PA0000084545 | RH Carlin Holdings LLC |
| 3234 | TO WHOM IT MAY CONCERN | KANE | PA0001041800 | RH Carlin Holdings LLC |
| 3235 | MAN IS FOR THE WOMAN MADE | FRACKENPOHL/PURCELL | RE0000896443 | RH Carlin Holdings LLC |
| 3236 | YOU'RE THE ONLY ONE | DAVIDSON | RE0000663448 | RH Carlin Holdings LLC |
| 3237 | WHAT AM I DOING HERE | EBB/KANDER | RE0000610110, RE0000611121 | RH Carlin Holdings LLC |
| 3238 | WALKING WITH PRIDE | WHITEHEAD | RE0000614088 | RH Carlin Holdings LLC |
| 3239 | ANGELINE IS ALWAYS FRIDAY | WOODLEY/PAXTON | RE0000700468 | RH Carlin Holdings LLC |
| 3240 | GOIN ON DOWN THE ROAD | CLAYTON | RE0000428365 | RH Carlin Holdings LLC |
| 3241 | BARNYARD POLKA | MITTLER/MOZART | PA0000063159 | RH Carlin Holdings LLC |
| 3242 | MBOLA TSARA | RAHASIMANANA | PA0000628591 | RH Carlin Holdings LLC |
| 3243 | CECIL GONE IN THE TIME OF STORM | CLAYTON | RE0000689718 | RH Carlin Holdings LLC |
| 3244 | I CAN'T ERASE THE THOUGHTS OF YOU | LEAKE/LEVINE | PA0000005673 | RH Carlin Holdings LLC |
| 3245 | BILLY UTAH | GALBRAITH/GALBRAITH | RE0000785695 | RH Carlin Holdings LLC |
| 3246 | LLORIQUEANDO | RANDAL | RE0000291476 | RH Carlin Holdings LLC |
| 3247 | IN SUSPENSE | CURNIN/GREENALL/WEST-ORAM/WOODS/BROWN | PAu000651082 | RH Carlin Holdings LLC |
| 3248 | LUX AETERNA | SCHWARTZ | PA0001604724 | RH Carlin Holdings LLC |
| 3249 | PLEASE REMEMBER ME | MILLS | RE0000758779 | RH Carlin Holdings LLC |
| 3250 | DON'T LOOK BACK IN ANGER | MANN/NEWTON/STRATTON | PA0000229055 | RH Carlin Holdings LLC |
| 3251 | ALLELUIA | BOLCOM | PAu001864540 | RH Carlin Holdings LLC |
| 3252 | FRESH FLUTE | WILKINS | RE0000384356 | RH Carlin Holdings LLC |
| 3253 | I KEEP TELLING MY HEART | LYND/MATUSOW | RE0000012859 | RH Carlin Holdings LLC |
| 3254 | HARRIET | EDISON | RE0000367618 | RH Carlin Holdings LLC |
| 3255 | AND GOD CREATED WOMAN | KIPNER/BRADLEY | PA0000083867 | RH Carlin Holdings LLC |
| 3256 | DISCIPLINE | LOEB | PA0000607525 | RH Carlin Holdings LLC |
| 3257 | I'LL BE ALRIGHT IN THE MORNING | STROUD/YOUNG/DRUSKY | RE0000388621 | RH Carlin Holdings LLC |
| 3258 | HEBRAIC RHAPSODY | JAGER | PA0001033885 | RH Carlin Holdings LLC |
| 3259 | WHAT A RELIEF (HOOP-AH HOOP-AH, BAH DAH | ROSS/MORRIS | RE0000242098 | RH Carlin Holdings LLC |
| 3260 | SATIRES | BOLCOM | PA0002096351 | RH Carlin Holdings LLC |
| 3261 | LET ME BE THE ONE | EMMETT | PA0000767318 | RH Carlin Holdings LLC |
| 3262 | NO ME MIRES, NI ME HABLES | LECUONA/SUAREZ | E pub. 102699 | RH Carlin Holdings LLC |
| 3263 | GAY MERENGUE | CUGAT/GUTIERREZ | RE0000170564 | RH Carlin Holdings LLC |
| 3264 | THEME FROM NYPD | GROSS | RE0000705212 | RH Carlin Holdings LLC |
| 3265 | I WANNA TAKE YOU | DAY/COX/STRATTON | PA0000150438 | RH Carlin Holdings LLC |
| 3266 | KILLER ON THE DANCE FLOOR | WOOLLEY/THOMPSON | PA0000004756 | RH Carlin Holdings LLC |
| 3267 | SHORES OF SPAIN | OTERO | PA0000663704 | RH Carlin Holdings LLC |
| 3268 | SITTIN' HERE CRYIN' | BREWER | PAu000543498 | RH Carlin Holdings LLC |
| 3269 | JAZZ IMPRESSIONS OF NEW YORK | BRUBECK | RE0000593284 | RH Carlin Holdings LLC |
| 3270 | CHESTER | BILLINGS | PA0000883013 | RH Carlin Holdings LLC |
| 3271 | TENT BLUES | CARY | PA0001143780 | RH Carlin Holdings LLC |